IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA
GREENVILLE DIVISION

| | |
|---|---|
| R. L. MLAZGAR ASSOCIATES, INC.,<br><br>Plaintiff,<br><br>v.<br><br>HLI SOLUTIONS, INC.;<br>LITECONTROL CORPORATION;<br>PROGRESS LIGHTING, LLC; and<br>HUBBELL INCORPORATED,<br><br>Defendants.<br><br>– and –<br><br>HLI SOLUTIONS, INC. and<br>LITECONTROL CORPORATION,<br>Counterclaimants,<br><br>v.<br><br>R. L. MLAZGAR ASSOCIATES, INC.,<br>Counterclaim-Defendant. | Civil Action No: 6:22-cv-04729-JDA<br><br>**DECLARATION OF<br>PRESSLY M. MILLEN** |

PRESSLY M. MILLEN, declares as follows:

1. I am a member of the bar of the State of North Carolina and a partner in the law firm of Womble Bond Dickinson (US) LLP ("Womble), counsel of record for Defendants-Counterclaimants in this case, HLI Solutions, Inc. and Litecontrol Corporation (collectively referred to as "HLI"). I submit this Declaration in support of HLI's Motion for Attorneys' Fees.

2. I have practiced with Womble and its predecessors since August 1988 and have been a partner since October 1992. (From September 1985 through August 1988, I practiced law in New York City with the law firm of Sullivan & Cromwell LLP.) I am a 1982 graduate of Yale University and 1985 graduate of Duke University School of Law where I have taught from time

to time a course in Pretrial Litigation as a Senior Lecturing Fellow. Over the course of my career, I have handled numerous complex cases representing both plaintiffs and defendants and have handled numerous trials in federal and state courts.

**The Action**

3. I have represented HLI in this action since January 2023, shortly after the matter was filed. HLI has paid the attorneys' fees of this firm from that time to date.

4. As shown by the docket report (containing over 850 docket entries and comprising some 92 pages), this was a lengthy and hard-fought case. Nearly four years passed from the time of the filing of the case on December 30, 2022 [*see* Dkt. # 1], to the entry of judgment after the jury trial on August 31, 2026. [Dkt. # 851.]

5. The case presented a number of novel and difficult legal issues. Among other things, HLI was required to defend a motion for partial judgment on the pleadings with respect to it counterclaim [Dkt. # 34], multiple motions for sanctions and to show cause [Dkt. ## 159, 248, 387, 390, & 422], and filed multiple *Daubert* motions. [Dkt. ## 284, 557 & 658.] In addition, HLI was required to engage in litigation in multiple districts regarding its subpoena to Cooper Lighting in order to obtain documents from that third party which proved helpful to HLI at trial.

6. During the course of discovery, counsel for HLI was required to take or defend some 11 depositions in Florida, Ohio, Minnesota, and Illinois, as well as South Carolina (not including depositions primarily related to co-defendant Progress Lighting). HLI produced over 100,000 pages of written discovery and Mlazgar produced a like amount.

7. Summary judgment briefing was extensive, resulting in a total of 11 individual briefs filed on the parties' cross-motions. [*See* Dkt. ## 286, 290, 295, 332, 334, 338, 356, 360, 364, 428 & 430.]

8. Each party filed and briefed numerous *in limine* motions. [*See*, *e.g.*, Dkt. ## 630, 631, 632, 650, 651 & 653.]

9. The case culminated in a trial lasting nine trial days from August 17 to August 27, 2026, at which numerous fact and expert witnesses were presented by the parties.

10. On August 27, 2026, the ninth day of trial, the jury rendered its verdict finding that Mlazgar had not established its claim for aiding and abetting a breach of fiduciary duty, and finding Mlazgar liable to HLI for breach of contract in the amount of $10,724,878. [Dkt. # 845.] Shortly thereafter, on August 31, 2026, the Court entered its judgment in that amount. [Dkt. # 851.]

**<u>Fees Associated with the Action</u>**

11. Although numerous Womble attorneys and other timekeepers worked on this case during its course, HLI is seeking attorneys' fees for only three lawyers and one paralegal for their work on the case. The two main lawyers are myself and Todd Carroll who worked on the case from start-to-finish and were the only counsel of record for HLI in this matter. (HLI is also seeking fees of Robert Ambler, an attorney in the firm's Atlanta office, who provided 21.3 hours at a rate of $1,015, his customary rate, seeking to enforce HLI's subpoena against Cooper Lighting in the Northern District of Georgia.) In addition, HLI is seeking the fees of Womble project manager/paralegal Ann Quinlan who worked on the case from the start and continued her work through the trial. Ms. Quinlan was primarily responsible for production and intake of the substantial document discovery in the case and all database issues, as well as trial logistics and exhibits.

12. Mr. Carroll is providing a Declaration concerning his qualifications in connection with this motion. Ms. Quinlan, in her role as project manager/paralegal has worked primarily in the areas of business litigation, complex products liability, healthcare, and Superfund/CERCLA

with over 30 years of litigation experience including extensive trial and arbitration experience in MDL actions, federal, state and local court jurisdictions. In addition to Womble, Ms. Quinlan has worked for the law firm of Vorys, Sater, Seymour & Pease, LLC in Ohio. She holds her Electronic Data Processing Certification from Kroll OnTrack.

13. In all, HLI has paid or has committed to pay Womble over $2,500,000 in attorneys' fees during the course of this case. To ensure the reasonableness of its requested fees, HLI has removed from its time entries activities associated with ingesting, reviewing, and processing documents handled by Womble's eDiscovery team; entries associated with some motions practice before the Court; and entries related to a series of other litigation activities, including jury research. All told, HLI has removed approximately 430 hours totaling approximately $189,000 from its request for fees. By seeking compensation only for the work of four persons, HLI has reduced the overall amount to the lodestar reflected above.

14. A spreadsheet showing detailed itemized time records is attached hereto as Exhibit A.1. For each item for which compensation is sought, it shows (i) the date, (ii) a narrative of the work done on the given date, (iii) the amount of time worked, and (iv) the amount charged to HLI. These entries were made at or near the time of the occurrence of the matters set forth therein based on the personal knowledge of each timekeeper, and these billing entries are kept in the course of Womble's regularly conducted business activities. When inputting these time entries, my colleagues and I exercised billing judgment.

15. For the time periods relevant to HLI's fee petition, my normal and customary billings rates ranged from $1030 and $1295. Similarly, Ms. Quinlan's normal and customary billing rate ranged from $545 to $585, and Mr. Ambler's normal and customary billing rate during

his involvement in this matter was $1015. Like other clients, HLI paid for my and my colleagues' services at our normal and customary rates for the duration of this litigation.

16. The attorneys' fees sought by HLI in this motion represent less than 23% of the total recovery, even without accounting for the over $50 million in damages sought from the jury by Mlazgar which were avoided entirely by HLI. In part, that small percentage represents efficiency on the part of the Womble firm in handling the case.

17. The testimony contained in this affidavit is tendered by me in conformity with North Carolina Rule of Professional Conduct 3.7(a)(2) and is believed by me to relate solely to the nature and value of the legal services rendered for the parties by this firm. My testimony is based upon my personal knowledge.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 10th day of September, 2026, at Raleigh, North Carolina.

Pressly M. Millen

## Time Entry Detail Listing
## Time Worked Between 1/6/2023 and 9/2/2026
## Client: 115612 - Current Lighting Solutions, LLC, Matter: 0003.6 - Trade Secrets Action

| Date | Timekeeper / Status | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/6/23 | Millen, Press | 1.3 | $1,030.00 | $1,339.00 |
| | Review draft PI papers; review Minnesota Complaint; conference call with Bobby Simpson, Laura Champlin, and Chuck Baker regarding new complaint and next steps | | | |
| 1/7/23 | Millen, Press | 1.1 | $1,030.00 | $1,133.00 |
| | Review correspondence and contract with Mlazgar | | | |
| 1/9/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |
| | Memo to Laura Chaplin regarding documents | | | |
| 1/10/23 | Millen, Press | 0.4 | $1,030.00 | $412.00 |
| | Review HLI files on case | | | |
| 1/11/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |
| | Memo to Bobby Simpson regarding call with Business; review draft declarations | | | |
| 1/12/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |
| | Review draft declaration | | | |
| 1/13/23 | Millen, Press | 1.1 | $1,030.00 | $1,133.00 |
| | Conference call with Team regarding Mlazgar issues | | | |
| 1/17/23 | Millen, Press | 0.4 | $1,030.00 | $412.00 |
| | Memo to Bobby Simpson regarding extension and litigation hold; memo to Francis Rondoni (JTH counsel) regarding Minnesota action | | | |
| 1/23/23 | Millen, Press | 0.9 | $1,030.00 | $927.00 |
| | Conference call with Bobby Simpson regarding case issues; work on expert issues | | | |
| 1/25/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |
| | Work on expert issues | | | |
| 1/30/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |
| | Telephone conference with Todd Carroll regarding appearance and expert issues | | | |
| 2/1/23 | Carroll, Todd | 0.8 | $570.00 | $456.00 |
| | Additional review and analysis of file materials and pleadings in conjunction with reviewing draft answer and counterclaim to identify potential additional affirmative defenses | | | |
| 2/1/23 | Millen, Press | 2.7 | $1,030.00 | $2,781.00 |
| | Review Amended Complaint redline; memo to Bobby Simpson regarding same; memo to Jim Gilliam regarding service and pro hac issues; draft Answer; memo to Todd Carroll regarding same | | | |
| 2/2/23 | Carroll, Todd | 2.0 | $570.00 | $1,140.00 |
| | Review and revise draft answer to amended complaint to insert additional potential affirmative defenses; continue reviewing and analyzing pleadings, file materials, and case law relevant to same; coordinate with Attorney Millen regarding proposed revisions to draft pleading | | | |
| 2/2/23 | Millen, Press | 3.1 | $1,030.00 | $3,193.00 |
| | Draft Answer and Counterclaim; telephone conference with Bobby Simpson regarding JTH issues; telephone conference with Jennifer Crancer (JTH counsel) regarding same | | | |
| 2/3/23 | Carroll, Todd | 1.1 | $570.00 | $627.00 |
| | Revise and finalize acceptance of service of process and transmit same to opposing counsel; additional review and proposed revisions to answer and counterclaim to assert affirmative defenses; additional review and analysis of pleadings and related file materials in conjunction with preparing overall litigation strategy | | | |
| 2/3/23 | Millen, Press | 2.1 | $1,030.00 | $2,163.00 |
| | Revise draft counterclaim; memo to Bobby Simpson regarding same; review client's proposed revisions | | | |
| 2/4/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |
| | Revisions to draft Counterclaims; memo to Todd Carroll regarding same | | | |
| 2/6/23 | Carroll, Todd | 2.1 | $570.00 | $1,197.00 |
| | Review, revise, and finalize answer to amended complaint and counterclaims to conform to client's expectations and to ensure preservation of affirmative defenses under South Carolina law; review and analyze exhibits to complaint to confirm appropriate redactions; exchange numerous emails with client team regarding finalizing and serving pleading; draft and revise Local Rule 26.01 interrogatory | | | |
| 2/6/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |
| | Memo to Bobby Simpson regarding filing and JTH issues | | | |
| 2/7/23 | Millen, Press | 0.4 | $1,030.00 | $412.00 |

EXHIBIT A.1

Memo to Jennifer Crancer (JTH counsel); memo to Clients regarding Scheduling and Mediation Order

| | | | | |
|---|---|---|---|---|
| 2/8/23 | Millen, Press | 0.2 | $1,030.00 | $206.00 |
| Memo to Bobby Simpson regarding request for extension | | | | |
| 2/21/23 | Millen, Press | 0.2 | $1,030.00 | $206.00 |
| Memo to Plaintiff's counsel regarding Rule 26 meeting | | | | |
| 2/23/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |
| Memo to Todd Carroll regarding expert witness issues | | | | |
| 2/27/23 | Millen, Press | 1.9 | $1,030.00 | $1,957.00 |
| Prep for Rule 26 Conference; memo to Sam Outten regarding same; telephone conference with Lee Logan regarding Conference; attend Rule 26 Conference; memo to Bobby Simpson regarding same | | | | |
| 3/14/23 | Millen, Press | 1.2 | $1,030.00 | $1,236.00 |
| Memo to Bobby Simpson regarding status; review materials for Rule 26 Report | | | | |
| 3/15/23 | Millen, Press | 2.8 | $1,030.00 | $2,884.00 |
| Work on Rule 26 issues; draft Current portions; conference call with Bobby Simpson regarding status; memo to Expert Firm regarding Saitz; draft disclosures; review Reply to Counterclaim; memo to Clients regarding same | | | | |
| 3/16/23 | Millen, Press | 1.4 | $1,030.00 | $1,442.00 |
| Review Mlazgar draft Report; memo to Bobby Simpson regarding same; revisions to HLI draft Report | | | | |
| 3/17/23 | Carroll, Todd | 1.1 | $570.00 | $627.00 |
| Review and analyze the plaintiff's proposed Rule 26(f)/26.03 report and potential supplements to same; exchange email correspondence with Attorney Millen regarding same | | | | |
| 3/17/23 | Millen, Press | 0.8 | $1,030.00 | $824.00 |
| Telephone conference with Houston Droel regarding Rule 26 Report; revise same; memo to Craig Johnson regarding meeting with Expert | | | | |
| 3/21/23 | Carroll, Todd | 1.4 | $570.00 | $798.00 |
| Review and analyze file materials and pleadings in preparation for on-site meeting with client team; begin reviewing South Carolina statutes regarding trade secrets and the standard of proof regarding same | | | | |
| 3/21/23 | Millen, Press | 1.6 | $1,030.00 | $1,648.00 |
| Telephone conference with Todd Carroll regarding Meeting Agenda; travel to Greenville | | | | |
| 3/22/23 | Carroll, Todd | 4.5 | $570.00 | $2,565.00 |
| Travel to Greenville to meet with client team and Attorney Millen to outline preliminary litigation strategy and address discovery issues; return to Columbia | | | | |
| 3/22/23 | Millen, Press | 3.6 | $1,030.00 | $3,708.00 |
| Meet with Clients; travel from Greenville | | | | |
| 4/3/23 | Carroll, Todd | 0.5 | $570.00 | $285.00 |
| Begin reviewing and analyzing Mlazgar's motion for judgment on the pleadings regarding counterclaim and file materials relevant to same | | | | |
| 4/4/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |
| Review of Rule 12(c) motion; memo to Clients regarding same | | | | |
| 4/8/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |
| Work on Opposition to Motion to Dismiss | | | | |
| 4/13/23 | Millen, Press | 1.8 | $1,030.00 | $1,854.00 |
| Draft audit response; work on Opposition to Motion to Dismiss | | | | |
| 4/14/23 | Millen, Press | 1.9 | $1,030.00 | $1,957.00 |
| Work on draft Opposition to Motion | | | | |
| 4/15/23 | Millen, Press | 3.8 | $1,030.00 | $3,914.00 |
| Draft Opposition to Mlazgar motion; memo to Bobby Simpson regarding same | | | | |
| 4/16/23 | Carroll, Todd | 2.2 | $570.00 | $1,254.00 |
| Review and analyze draft memorandum in opposition to motion for judgment on the pleadings; review file materials and South Carolina case law relevant to same; review and analyze proposed revisions from Mr. Simpson; exchange email correspondence with Attorney Millen regarding potential additional argument for inclusion in opposition memorandum | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 4/17/23 | Carroll, Todd | 2.2 | $570.00 | $1,254.00 |

Continue reviewing, analyzing, and revising draft memorandum in opposition to motion for judgment on the pleadings regarding counterclaim; review and exchange email correspondence with Mr. Simpson and Attorney Millen regarding same; finalize opposition memo for filing

| | | | | |
|---|---|---|---|---|
| 4/17/23 | Millen, Press | 0.9 | $1,030.00 | $927.00 |

Review Client revisions; revise Opposition

| | | | | |
|---|---|---|---|---|
| 4/19/23 | Millen, Press | 0.3 | $1,030.00 | $309.00 |

Memo to co-counsel regarding protective order

| | | | | |
|---|---|---|---|---|
| 4/20/23 | Millen, Press | 0.2 | $1,030.00 | $206.00 |

Memo to Mlazgar counsel regarding PHV; memo to co-counsel regarding protective order

| | | | | |
|---|---|---|---|---|
| 4/21/23 | Carroll, Todd | 0.6 | $570.00 | $342.00 |

Review and analyze Mlazgar's reply in support of motion for judgment on the pleadings and assess same in light of actual contract documents

| | | | | |
|---|---|---|---|---|
| 4/21/23 | Millen, Press | 0.4 | $1,030.00 | $412.00 |

Memo to Mlazgar counsel regarding Protective Order issues; review Reply Brief; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 5/2/23 | Carroll, Todd | 0.4 | $570.00 | $228.00 |

Review and analyze email correspondence from Mlazgar's counsel regarding retaining confidential materials that have been produced in other litigation and assess potential waiver issues that may arise if it is allowed to retain those documents

| | | | | |
|---|---|---|---|---|
| 5/3/23 | Millen, Press | 0.5 | $1,030.00 | $515.00 |

Telephone conference with Bobby Simpson regarding protective order and subpoenas; review same

| | | | | |
|---|---|---|---|---|
| 5/4/23 | Millen, Press | 0.6 | $1,030.00 | $618.00 |

Telephone conference with Brian Wheelin regarding Mlazgar subpoena issues; memo to Mlazgar counsel regarding protective order

| | | | | |
|---|---|---|---|---|
| 5/5/23 | Millen, Press | 0.2 | $1,030.00 | $206.00 |

Memo to Laura Champlin regarding CT subpoena production status

| | | | | |
|---|---|---|---|---|
| 5/12/23 | Millen, Press | 0.2 | $1,030.00 | $206.00 |

Memo to Bobby Simpson regarding Hubbell production from JTH case

| | | | | |
|---|---|---|---|---|
| 10/17/23 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Memo to Clients regarding discovery requests, review same

| | | | | |
|---|---|---|---|---|
| 11/8/23 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Memo to Houston Droel regarding extension; memo to Todd Carroll regarding same

| | | | | |
|---|---|---|---|---|
| 11/13/23 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Work on discovery issues

| | | | | |
|---|---|---|---|---|
| 11/17/23 | Millen, Press | 2.0 | $1,105.00 | $2,210.00 |

Memo to Laura Champlin regarding custodians; work on memo regarding discovery issues

| | | | | |
|---|---|---|---|---|
| 11/20/23 | Millen, Press | 3.5 | $1,105.00 | $3,867.50 |

Draft memo regarding Mlazgar discovery; memo to Bobby Simpson and Laura Champlin regarding same; Mlazgar chronology

| | | | | |
|---|---|---|---|---|
| 11/27/23 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Memo to Bobby Simpson regarding discovery issues; work on discovery responses

| | | | | |
|---|---|---|---|---|
| 11/28/23 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Work on discovery issues and exclusive dealing issues

| | | | | |
|---|---|---|---|---|
| 12/1/23 | Millen, Press | 3.2 | $1,105.00 | $3,536.00 |

Draft Responses to RFPs; memo regarding documents for production; memo to Bobby Simpson and Laura Champlin regarding same; work on interrogatory responses

| | | | | |
|---|---|---|---|---|
| 12/4/23 | Millen, Press | 2.4 | $1,105.00 | $2,652.00 |

Draft Interrogatory Responses; memo to Bobby Simpson and Laura Champlin regarding same

| | | | | |
|---|---|---|---|---|
| 12/5/23 | Carroll, Todd | 0.6 | $625.00 | $375.00 |

Review and analyze draft discovery responses and objections and additional materials related to discovery efforts

| | | | | |
|---|---|---|---|---|
| 12/5/23 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

EXHIBIT A.1

Memo to Laura Champlin regarding discovery issues; work on same

| | | | | |
|---|---|---|---|---|
| 12/6/23 | Carroll, Todd | 1.4 | $625.00 | $875.00 |

Review and analyze discovery materials transmitted by Attorney Millen; numerous conferences with client team and Attorney Millen regarding strategies associated with responding to opposing counsel's discovery requests

| | | | | |
|---|---|---|---|---|
| 12/6/23 | Millen, Press | 2.9 | $1,105.00 | $3,204.50 |

Prepare for call on discovery; conference call with Team regarding discovery; revise memo to Paul Lewis and Jim Patnaude; memo to Jennifer Crancer regarding Minnesota JTH action; conference call with Team regarding discovery and subpoenas; revise draft discovery

| | | | | |
|---|---|---|---|---|
| 12/7/23 | Carroll, Todd | 0.4 | $625.00 | $250.00 |

Review and analyze proposed updated responses to Mlazgar's discovery requests transmitted by Attorney Millen

| | | | | |
|---|---|---|---|---|
| 12/7/23 | Millen, Press | 1.3 | $1,105.00 | $1,436.50 |

Revise draft interrogatory responses; memo to Clients regarding same; draft ESI protocol; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 12/11/23 | Millen, Press | 1.6 | $1,105.00 | $1,768.00 |

Memo to Clients regarding discovery; revise draft interrogatories; memo to Evan Weiner regarding extension; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 12/12/23 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Telephone conference with Todd Carroll regarding Stipulation; review notice; memo to Evan Weiner regarding same

| | | | | |
|---|---|---|---|---|
| 12/14/23 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Review filings

| | | | | |
|---|---|---|---|---|
| 12/15/23 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Memo to Bobby Simpson/Laura Champlin regarding Mlazgar extension order and steps to complete discovery responses

| | | | | |
|---|---|---|---|---|
| 12/18/23 | Millen, Press | 1.4 | $1,105.00 | $1,547.00 |

Memo to Laura Champlin regarding finishing discovery; Telephone call with Laura Champlin regarding same; conference call with Billy Simpson and Laura Champlin regarding discovery responses; draft letter to Mlazgar counsel

| | | | | |
|---|---|---|---|---|
| 12/19/23 | Millen, Press | 0.5 | $1,105.00 | $552.50 |

Conference with Ann Quinlan regarding document production; review documents for production

| | | | | |
|---|---|---|---|---|
| 12/19/23 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |

Review documents; make notes of documents referenced in emails, summarize and prepare for production

| | | | | |
|---|---|---|---|---|
| 12/26/23 | Millen, Press | 1.1 | $1,105.00 | $1,215.50 |

Revise and serve discovery materials

| | | | | |
|---|---|---|---|---|
| 12/29/23 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Memo to Evan Weiner regarding discovery issues; memo to Bobby Simpson and Laura Champlin regarding same

| | | | | |
|---|---|---|---|---|
| 1/3/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Memo to Evan Weiner regarding ESI issues

| | | | | |
|---|---|---|---|---|
| 1/5/24 | Carroll, Todd | 0.4 | $625.00 | $250.00 |

Review and exchange email correspondence with opposing counsel regarding discovery issues

| | | | | |
|---|---|---|---|---|
| 1/11/24 | Millen, Press | 0.9 | $1,105.00 | $994.50 |

Review new Mlazgar complaint; memo to Bobby Simpson regarding Mlazgar discovery issues

| | | | | |
|---|---|---|---|---|
| 1/24/24 | Carroll, Todd | 0.5 | $625.00 | $312.50 |

Prepare for and discovery conference with Attorney Millen and opposing counsel regarding Mlazgar's discovery requests and proposals to search for electronically stored information; debrief same with Attorney Millen

| | | | | |
|---|---|---|---|---|
| 1/24/24 | Millen, Press | 1.1 | $1,105.00 | $1,215.50 |

Prepare for meet-and-confer call with Mlazgar counsel; attend meet-and-confer call; telephone conference with Todd Carroll regarding same

| | | | | |
|---|---|---|---|---|
| 1/29/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |

Memo to Bobby Simpson regarding Mlazgar discovery issues

| | | | | |
|---|---|---|---|---|
| 1/30/24 | Carroll, Todd | 0.8 | $625.00 | $500.00 |

Conference with client team and Attorney Millen regarding numerous discovery issues

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 1/30/24 | Millen, Press | 0.8 | $1,105.00 | $884.00 |
| Conference call with Team regarding status; memo to Laura Champlin regarding custodians | | | | |
| 2/1/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Review custodian issues | | | | |
| 2/2/24 | Millen, Press | 0.8 | $1,105.00 | $884.00 |
| Draft memo to Mlazgar counsel regarding discovery; memo to Client regarding same | | | | |
| 2/5/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Memo to Laura Champlin regarding discovery issues; memo to Mlazgar counsel regarding same | | | | |
| 2/7/24 | Quinlan, Ann | 0.9 | $550.00 | $495.00 |
| Review discovery responses and documents produced and prepare email to Press Millen regarding same | | | | |
| 2/13/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Bobby Simpson regarding reassignment of case; telephone conference with Sterling Laney regarding same | | | | |
| 2/14/24 | Millen, Press | 1.2 | $1,105.00 | $1,326.00 |
| Memo to Bobby Simpson regarding data issues; review accounting data; revise ESI search criteria; memo to Ann Quinlan regarding same | | | | |
| 2/14/24 | Quinlan, Ann | 1.2 | $550.00 | $660.00 |
| Review communications related to fact discovery and map out potential litigation plan for document review | | | | |
| 2/21/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Review discovery plan; memo to Ann Quinlan regarding ESI | | | | |
| 2/21/24 | Quinlan, Ann | 0.7 | $550.00 | $385.00 |
| Review data and identify documents for potential production | | | | |
| 2/22/24 | Quinlan, Ann | 2.7 | $550.00 | $1,485.00 |
| Review data and identify documents for potential production | | | | |
| 2/23/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Telephone conference with Ann Quinlan regarding document search protocol | | | | |
| 2/23/24 | Quinlan, Ann | 4.9 | $550.00 | $2,695.00 |
| Review data and identify documents for potential production; Create structured analytics and assist counsel with data searches within document review regarding privilege | | | | |
| 2/29/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |
| Review Mlazgar discovery information | | | | |
| 2/29/24 | Quinlan, Ann | 8.1 | $550.00 | $4,455.00 |
| Review documents received from client; prepare collections for review; work on names normalization and identification of privileged documents | | | | |
| 3/1/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Conference with Ann Quinlan regarding discovery and ESI | | | | |
| 3/1/24 | Quinlan, Ann | 6.4 | $550.00 | $3,520.00 |
| Review documents and identify key documents based upon timeline outlined in Complaint | | | | |
| 3/4/24 | Millen, Press | 1.1 | $1,105.00 | $1,215.50 |
| Review Cullen documents; revise chronology; memo to Bobby Simpson regarding discovery status | | | | |
| 3/5/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Review additional documents; revise chronology | | | | |
| 3/6/24 | Millen, Press | 0.7 | $1,105.00 | $773.50 |
| Memo to Laura Champlin regarding commission issues; work on privilege review issues | | | | |
| 3/6/24 | Quinlan, Ann | 7.6 | $550.00 | $4,180.00 |
| Work on production of documents; work on memo to the privilege team related to case facts, key players and treatment of privilege names, along with third parties | | | | |
| 3/7/24 | Quinlan, Ann | 2.6 | $550.00 | $1,430.00 |

EXHIBIT A.1

Work on production of documents

| | | | | |
|---|---|---|---|---|
| 3/8/24 | Millen, Press | 1.3 | $1,105.00 | $1,436.50 |

Work on discovery issues; memo to Bobby Simpson regarding request for extension of deadline; work on privilege issues

| | | | | |
|---|---|---|---|---|
| 3/8/24 | Quinlan, Ann | 7.3 | $550.00 | $4,015.00 |

Work on document production and privilege review

| | | | | |
|---|---|---|---|---|
| 3/11/24 | Millen, Press | 2.1 | $1,105.00 | $2,320.50 |

Review Mlazgar second document requests; memo to Bobby Simpson regarding same; work on discovery responses; memo to Mlazgar counsel regarding requested extension; Discovery Responses; review request for extension

| | | | | |
|---|---|---|---|---|
| 3/12/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Memo to Mlazgar counsel regarding extension; work on discovery issues

| | | | | |
|---|---|---|---|---|
| 3/12/24 | Quinlan, Ann | 3.0 | $550.00 | $1,650.00 |

Continue review of documents and marking for confidentiality

| | | | | |
|---|---|---|---|---|
| 3/13/24 | Quinlan, Ann | 4.1 | $550.00 | $2,255.00 |

Continue review of documents and marking for confidentiality

| | | | | |
|---|---|---|---|---|
| 3/14/24 | Millen, Press | 1.2 | $1,105.00 | $1,326.00 |

Memo regarding privilege issues; review documents for production; memo to Mlazgar counsel regarding production

| | | | | |
|---|---|---|---|---|
| 3/14/24 | Quinlan, Ann | 2.4 | $550.00 | $1,320.00 |

Work on document production and privilege review; review large volume of documents which are standalone documents; conference with Laura Champlin regarding large collection of documents in the document sweep which are not part of emails but look suspiciously like they were at one time; send email to Laura at her request asking for clarification

| | | | | |
|---|---|---|---|---|
| 3/15/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |

Work on privilege issues

| | | | | |
|---|---|---|---|---|
| 3/15/24 | Quinlan, Ann | 1.6 | $550.00 | $880.00 |

Work on document production and privilege review

| | | | | |
|---|---|---|---|---|
| 3/18/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Memo to Laura Champlin regarding Mlazgar system removal date

| | | | | |
|---|---|---|---|---|
| 3/21/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Memo to Bobby Simpson and Laura Champlin regarding Mlazgar Amended Scheduling Order and Production; review production issues

| | | | | |
|---|---|---|---|---|
| 3/21/24 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |

Work on finalizing production; address privilege issues

| | | | | |
|---|---|---|---|---|
| 3/22/24 | Millen, Press | 1.1 | $1,105.00 | $1,215.50 |

Work on Mlazgar discovery issues; review privilege log

| | | | | |
|---|---|---|---|---|
| 3/22/24 | Quinlan, Ann | 0.7 | $550.00 | $385.00 |

Finalize production

| | | | | |
|---|---|---|---|---|
| 3/25/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Produce documents and privilege log; memo to Client regarding same

| | | | | |
|---|---|---|---|---|
| 3/26/24 | Millen, Press | 2.1 | $1,105.00 | $2,320.50 |

Revise interrogatory responses; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 3/26/24 | Quinlan, Ann | 0.9 | $550.00 | $495.00 |

Work on discovery responses

| | | | | |
|---|---|---|---|---|
| 3/27/24 | Millen, Press | 0.8 | $1,105.00 | $884.00 |

Work on Discovery Requests to Mlazgar

| | | | | |
|---|---|---|---|---|
| 4/2/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Memo to Laura Champlin regarding interrogatory revisions; prepare same

| | | | | |
|---|---|---|---|---|
| 4/3/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Review revised discovery; serve on Mlazgar counsel

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 4/15/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Review Order on 12(c) motion; memo to Bobby Simpson regarding same | | | | |
| 4/16/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Work on discovery issues | | | | |
| 4/16/24 | Quinlan, Ann | 1.1 | $550.00 | $605.00 |
| Review additional documents related to Bow Tie | | | | |
| 4/17/24 | Millen, Press | 0.2 | $1,105.00 | $221.00 |
| Memo to Evan Weiner regarding discovery | | | | |
| 4/19/24 | Millen, Press | 1.2 | $1,105.00 | $1,326.00 |
| Draft Interrogatory and Document Responses; memo to Bobby Simpson regarding same | | | | |
| 4/24/24 | Millen, Press | 0.8 | $1,105.00 | $884.00 |
| Memo to Bobby Simpson regarding discovery issues; prepare discovery responses | | | | |
| 4/25/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Produce discovery to Mlazgar; memo to Mlazgar counsel regarding conference dates | | | | |
| 5/1/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Telephone conference with Ann Quinlan regarding requested document; memo to Mlazgar counsel regarding same | | | | |
| 5/1/24 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |
| Review and organize documents received from client; review documents based on deficiency letter and identify documents that plaintiff did receive which they identified as not receiving | | | | |
| 5/2/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Even Weiner regarding classifications and confidentiality order issues | | | | |
| 5/2/24 | Quinlan, Ann | 5.2 | $550.00 | $2,860.00 |
| Work on production and document review | | | | |
| 5/3/24 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |
| Finalize production | | | | |
| 5/8/24 | Quinlan, Ann | 3.5 | $550.00 | $1,925.00 |
| Work on production and document review | | | | |
| 5/13/24 | Millen, Press | 1.9 | $1,105.00 | $2,099.50 |
| Review deficiency letter from Mlazgar counsel; memo to Bobby Simpson regarding same; work on Response | | | | |
| 5/14/24 | Millen, Press | 2.9 | $1,105.00 | $3,204.50 |
| Telephone conference with Todd Carroll regarding deficiency letter; draft same; memo to Bobby Simpson regarding same; memo to Evan Weiner regarding Local Rule timetable | | | | |
| 5/14/24 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |
| Identify documents cited in deficiency letter as missing attachments and discuss with Press Millen, including providing documents earlier in the chain which do that the attachment and were produced | | | | |
| 5/15/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Review and revise letter to Mlazgar counsel; send letter; review correspondence from Mlazgar counsel | | | | |
| 5/16/24 | Millen, Press | 0.2 | $1,105.00 | $221.00 |
| Memo to Evan Weiner regarding discovery issues | | | | |
| 5/17/24 | Millen, Press | 1.4 | $1,105.00 | $1,547.00 |
| Telephone call with Evan Weiner regarding discovery issues; memo to Bobby Simpson regarding same; telephone call with Todd Carroll regarding same | | | | |
| 5/20/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |
| Review and revise joint certifications on discovery; memo to Mlazgar counsel regarding same | | | | |
| 5/21/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Review revised joint certification; memo to Mlazgar counsel regarding same | | | | |
| 5/22/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

EXHIBIT A.1

Review correspondence regarding motion to compel

| | | | | |
|---|---|---|---|---|
| 5/22/24 | Quinlan, Ann | 2.7 | $550.00 | $1,485.00 |

Review deficiency letter from plaintiff and pull together communications identified and documents which refute their claims

| | | | | |
|---|---|---|---|---|
| 5/24/24 | Millen, Press | 0.2 | $1,105.00 | $221.00 |

Memo to Evan Weiner regarding under-seal filing

| | | | | |
|---|---|---|---|---|
| 5/31/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |

Brief review of Motion to Compel; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 6/6/24 | Quinlan, Ann | 2.1 | $550.00 | $1,155.00 |

Review and summarize Progress Lighting documents

| | | | | |
|---|---|---|---|---|
| 6/7/24 | Carroll, Todd | 0.4 | $625.00 | $250.00 |

Coordinate with opposing counsel and Attorney Millen regarding extending deadlines for opposing motion to compel; draft consent motion

| | | | | |
|---|---|---|---|---|
| 6/10/24 | Millen, Press | 2.3 | $1,105.00 | $2,541.50 |

Work on Opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/12/24 | Millen, Press | 0.9 | $1,105.00 | $994.50 |

Work on Opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/13/24 | Millen, Press | 3.7 | $1,105.00 | $4,088.50 |

Work on Opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/13/24 | Quinlan, Ann | 0.8 | $550.00 | $440.00 |

Research issues raised by Mlazgar counsel in their Second Motion to Compel and provide information relative to the more than 30,000 documents we have produced from the collections of Current Lighting custodians

| | | | | |
|---|---|---|---|---|
| 6/14/24 | Millen, Press | 1.2 | $1,105.00 | $1,326.00 |

Work on Opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/15/24 | Millen, Press | 2.1 | $1,105.00 | $2,320.50 |

Work on Opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/17/24 | Millen, Press | 6.1 | $1,105.00 | $6,740.50 |

Work on opposition to Motion to Compel

| | | | | |
|---|---|---|---|---|
| 6/18/24 | Millen, Press | 4.1 | $1,105.00 | $4,530.50 |

Work on Opposition to Motion to Compel and Declaration; memo to Team regarding same

| | | | | |
|---|---|---|---|---|
| 6/18/24 | Quinlan, Ann | 1.0 | $550.00 | $550.00 |

Review responsive pleadings to Motion to Compel and research related to same

| | | | | |
|---|---|---|---|---|
| 6/19/24 | Carroll, Todd | 0.5 | $625.00 | $312.50 |

Review and analyze draft return in opposition to motion to compel discovery responses and accompanying materials, including declaration of Attorney Millen

| | | | | |
|---|---|---|---|---|
| 6/19/24 | Millen, Press | 1.4 | $1,105.00 | $1,547.00 |

Revise Opposition and Declaration; prepare for filing

| | | | | |
|---|---|---|---|---|
| 6/26/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Review Progress Lighting supplemental interrogatory responses; review Reply Brief on Motion to Compel; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 6/29/24 | Carroll, Todd | 0.3 | $625.00 | $187.50 |

Review and analyze Mlazgar's reply in support of motion to compel

| | | | | |
|---|---|---|---|---|
| 7/1/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

Review Kingswood subpoena; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 7/8/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Review Mlazgar letter regarding AEO document; memo to Bobby Simpson regarding same; work on redactions; review draft Amended Complaint

| | | | | |
|---|---|---|---|---|
| 7/9/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Memo to Progress counsel regarding status; memo to Jason Fokens and Bobby Simpson regarding proposed Amended Complaint; review Complaint

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 7/10/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Conference call with Progress counsel regarding open issues | | | | |
| 7/10/24 | Quinlan, Ann | 0.9 | $550.00 | $495.00 |
| Review documents based on issues raised by opposing counsel and information on legal status with other cases Mlazgar is involved in | | | | |
| 7/12/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Memo to Tim Droel regarding non-consent on Motion to Dismiss; work on redaction of requested document | | | | |
| 7/12/24 | Quinlan, Ann | 0.5 | $550.00 | $275.00 |
| Review documents based on issues raised by opposing counsel and redact information for use with Mlazgar | | | | |
| 7/15/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Letter to Evan Weiner regarding redacted document; memo to Client regarding same | | | | |
| 7/17/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Review correspondence from Mlazgar counsel regarding confidentiality issues; memo to Bobby Simpson regarding same | | | | |
| 7/17/24 | Quinlan, Ann | 0.6 | $550.00 | $330.00 |
| Search for documents referenced in plaintiff's counsel letter; work on production of documents in redacted form that will allow Mlazgar counsel to share with their client | | | | |
| 7/19/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Evan Weiner regarding redacted document | | | | |
| 7/24/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Memo to Bobby Simpson regarding Mlazgar inquiry; memo to Progress counsel regarding same | | | | |
| 7/25/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |
| Memo to Bobby Simpson regarding computer issues; memo to Rahja Fowler regarding same; work on redactions | | | | |
| 7/25/24 | Quinlan, Ann | 0.6 | $550.00 | $330.00 |
| Work on production of documents in redacted for that will allow Mlazgar counsel to share with their client | | | | |
| 7/26/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |
| Memo to Mlazgar counsel regarding computer issues; letter to Mlazgar counsel regarding re-classification of documents | | | | |
| 7/29/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Bobby Simpson regarding computer issues | | | | |
| 7/31/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |
| Review Protective Order issues regarding computers; memo to Bobby Simpson regarding same | | | | |
| 8/2/24 | Millen, Press | 0.2 | $1,105.00 | $221.00 |
| Memo to Mlazgar counsel regarding meet-and-confer | | | | |
| 8/6/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Bobby Simpson regarding Farrell subpoena | | | | |
| 8/7/24 | Millen, Press | 0.9 | $1,105.00 | $994.50 |
| Conference call with Mlazgar counsel regarding motion to amend; memo to Clients regarding same | | | | |
| 8/8/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Bobby Simpson regarding extension request; memo to Progress counsel regarding same; memo to Mlazgar counsel regarding same | | | | |
| 8/9/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Mlazgar counsel regarding Motion to Amend | | | | |
| 8/12/24 | Millen, Press | 1.4 | $1,105.00 | $1,547.00 |
| Review Farrell subpoena; memo to Jim Farrell regarding same; memo to Bobby Simpson regarding draft engagement letter; memo to Jim Farrell regarding same | | | | |
| 8/13/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Work on Jim Farrell subpoena | | | | |
| 8/14/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| Memo to Bobby Simpson regarding Motion to Amend; brief review of same | | | | |
| 8/19/24 | Millen, Press | 0.9 | $1,105.00 | $994.50 |
| Draft Objections to Jim Farrell subpoena; serve Objections | | | | |
| 8/21/24 | Carroll, Todd | 0.5 | $625.00 | $312.50 |
| Begin reviewing and analyzing order regarding discovery; conference with Attorney Millen and email correspondence to Mr. Simpson regarding same | | | | |
| 8/22/24 | Carroll, Todd | 1.0 | $625.00 | $625.00 |
| Additional review and analysis of order granting motion to compel discovery; conference with client team regarding next steps in light of same | | | | |
| 8/26/24 | Millen, Press | 2.8 | $1,105.00 | $3,094.00 |
| Telephone conference with Todd Carroll regarding status; draft Opposition to Motion to Amend | | | | |
| 8/27/24 | Millen, Press | 2.8 | $1,105.00 | $3,094.00 |
| Continue drafting Opposition to Motion to Amend; memo to Bobby Simpson regarding same | | | | |
| 8/28/24 | Carroll, Todd | 0.4 | $625.00 | $250.00 |
| Review, revise, and finalize memorandum in opposition to Mlazgar's motion to amend complaint | | | | |
| 8/29/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Telephone conference with Evan Weiner regarding Farrell subpoena | | | | |
| 9/3/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Memo to Jim Farrell regarding subpoena issues | | | | |
| 9/4/24 | Carroll, Todd | 5.3 | $625.00 | $3,312.50 |
| Continue drafting motion to reconsider discovery order; continue reviewing and analyzing file materials and discovery case law relevant to same; coordinate with Ms. Quinlan regarding process for securing, reviewing, and producing responsive materials | | | | |
| 9/5/24 | Carroll, Todd | 3.7 | $625.00 | $2,312.50 |
| Coordinate argument strategies with Attorney Millen; continue drafting and revising motion to reconsider discovery order; continue reviewing and analyzing file materials and discovery case law | | | | |
| 9/5/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |
| Review Brief in Support of Reconsideration; memo to Todd Carroll regarding same; memo to Jim Farrell regarding subpoena issues | | | | |
| 9/5/24 | Quinlan, Ann | 0.5 | $550.00 | $275.00 |
| Review Court's Order and discuss with Todd Carroll a Motion to Reconsider, along with the Declaration with specific facts of the tremendous undertaking by client and firm to produce responsive | | | | |
| 9/6/24 | Carroll, Todd | 1.6 | $625.00 | $1,000.00 |
| Continue drafting and revising motion to reconsider discovery order; coordinate with Attorney Millen and client team regarding additional edits to motion and declaration from Ms. Quinlan in support of same; finalize motion for filing | | | | |
| 9/6/24 | Millen, Press | 1.8 | $1,105.00 | $1,989.00 |
| Review reconsideration motion; work with Ann Quinlan on declaration | | | | |
| 9/6/24 | Quinlan, Ann | 2.3 | $550.00 | $1,265.00 |
| Outline steps of ediscovery collection to production; review data and dates and work on declaration | | | | |
| 9/11/24 | Carroll, Todd | 0.7 | $625.00 | $437.50 |
| Review and analyze discovery requests to which Judge Austin ordered supplemental responses; coordinate strategy for identifying responsive documents with Ms. Quinlan | | | | |
| 9/11/24 | Quinlan, Ann | 3.2 | $550.00 | $1,760.00 |
| Discussion with Todd Carroll regarding supplementing discovery responses; research regarding same | | | | |
| 9/12/24 | Carroll, Todd | 5.6 | $625.00 | $3,500.00 |
| Continue drafting revised responses to Mlazgar's written discovery requests, as directed by court order; continue reviewing and analyzing file materials relevant to same; coordinate with Attorney Millen and Ms. Quinlan regarding same | | | | |
| 9/12/24 | Millen, Press | 0.3 | $1,105.00 | $331.50 |
| Review discovery issues | | | | |
| 9/12/24 | Quinlan, Ann | 8.2 | $550.00 | $4,510.00 |
| Work on Supplemental discovery responses and research related to information of documents to provide to plaintiff | | | | |
| 9/13/24 | Carroll, Todd | 5.3 | $625.00 | $3,312.50 |

EXHIBIT A.1

Continue reviewing and revising draft updated responses to interrogatories and document requests, as instructed by the court; review and exchange numerous emails with client team and Womble team to further refine responses; additional review and analysis of court order and relevant case law in conjunction with finalizing discovery responses; serve revised responses on all counsel

| | | | | |
|---|---|---|---|---|
| 9/13/24 | Millen, Press | 0.5 | $1,105.00 | $552.50 |

Memo to Evan Weiner regarding Farrell subpoena; review discovery; memo to Todd Carroll regarding same

| | | | | |
|---|---|---|---|---|
| 9/13/24 | Quinlan, Ann | 9.4 | $550.00 | $5,170.00 |

Work on Supplemental discovery responses and research related to information of documents to provide to plaintiff

| | | | | |
|---|---|---|---|---|
| 9/16/24 | Carroll, Todd | 1.9 | $625.00 | $1,187.50 |

Continue reviewing and analyzing Mlazgar's petition for attorneys' fees; begin drafting memorandum in opposition to same; coordinate with Attorney Millen regarding arguments in opposition to same

| | | | | |
|---|---|---|---|---|
| 9/16/24 | Millen, Press | 0.7 | $1,105.00 | $773.50 |

Memo to Jim Farrell regarding subpoena issues; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 9/17/24 | Carroll, Todd | 5.8 | $625.00 | $3,625.00 |

Draft objections to Mlazgar's petition for attorneys' fees; review and analyze file materials and case law relevant to same; coordinate arguments with Attorney Millen and client team

| | | | | |
|---|---|---|---|---|
| 9/18/24 | Carroll, Todd | 3.9 | $625.00 | $2,437.50 |

Continue drafting and revising objections to Mlazgar's petition for attorneys' fees; continue reviewing and analyzing file materials and case law relevant to same; exchange numerous emails and conference with Mr. Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 9/20/24 | Carroll, Todd | 0.4 | $625.00 | $250.00 |

Review and analyze Mlazgar's memorandum in opposition to motion to reconsider; email correspondence to client team regarding same

| | | | | |
|---|---|---|---|---|
| 9/23/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Telephone conference with Megan Rushton regarding Progress documents; conference with Bobby Simpson regarding same; memo to Megan Rushton regarding same

| | | | | |
|---|---|---|---|---|
| 9/25/24 | Carroll, Todd | 4.3 | $625.00 | $2,687.50 |

Continue drafting reply in support of motion for rehearing of discovery order; review and analyze file materials relevant to same; exchange email correspondence with client team regarding same and additional Mlazgar filing seeking expedited ruling on Mlazgar's motion to compel against Progress Lighting; review and analyze Mlazgar's reply in support of fees and coordinate with client team

| | | | | |
|---|---|---|---|---|
| 9/26/24 | Carroll, Todd | 0.8 | $625.00 | $500.00 |

Revisions to draft reply in support of motion to reconsider discovery order; coordinate argument strategy with client team

| | | | | |
|---|---|---|---|---|
| 9/27/24 | Carroll, Todd | 0.6 | $625.00 | $375.00 |

Review, revise, and finalize for filing reply brief in support of motion to reconsider discovery order; coordinate with client team regarding same

| | | | | |
|---|---|---|---|---|
| 9/27/24 | Millen, Press | 0.6 | $1,105.00 | $663.00 |

Review draft Reply Brief; memo to Todd Carroll regarding same; memo to Evan Weiner regarding Farrell subpoena issues; memo to Jim Farrell regarding same

| | | | | |
|---|---|---|---|---|
| 9/30/24 | Millen, Press | 0.4 | $1,105.00 | $442.00 |

Memo to Evan Weiner regarding Hubbell and phone issues; memo to Jim Farrell regarding subpoena issues

| | | | | |
|---|---|---|---|---|
| 10/1/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |

Review and analyze correspondence from Judge Austin's chambers regarding a hearing on all pending motion; exchange correspondence with Attorney Millen and client team regarding same

| | | | | |
|---|---|---|---|---|
| 10/1/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |

Work on discovery issue

| | | | | |
|---|---|---|---|---|
| 10/2/24 | Millen, Press | 0.5 | $1,195.00 | $597.50 |

Memo to Even Weiner regarding Farrell deposition; attention to correspondence

| | | | | |
|---|---|---|---|---|
| 10/4/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |

Review notice of hearing before Judge Austin on all pending motions; exchange email correspondence with Attorney Millen and client team regarding same

| | | | | |
|---|---|---|---|---|
| 10/9/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |

Memo to clients regarding discovery issues

| | | | | |
|---|---|---|---|---|
| 10/9/24 | Quinlan, Ann | 0.6 | $585.00 | $351.00 |

Research related to total sales and production of documents, along with our responses to discovery requests; review documents in database for additional sales information

| | | | | |
|---|---|---|---|---|
| 10/10/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |

Memo to Bobby Simpson regarding Hubbell witnesses

| | | | | |
|---|---|---|---|---|
| 10/15/24 | Carroll, Todd | 4.2 | $690.00 | $2,898.00 |

EXHIBIT A.1

Review and analyze briefing and case law cited in all pending motions in preparation for hearing before Judge Austin; conferences with Mr. Simpson and Ms. Quinlan regarding hearing preparations; outline argument strategy for hearing

| | | | | |
|---|---|---|---|---|
| 10/15/24 | Quinlan, Ann | 6.6 | $585.00 | $3,861.00 |
| Review discovery plan and responses ahead of Court hearing; travel to Greenville, SC | | | | |
| 10/16/24 | Carroll, Todd | 7.0 | $690.00 | $4,830.00 |
| Travel to Greenville for hearing before Judge Austin regarding all pending motions; finalize preparations for same with Mr. Simpson and Ms. Quinlan; argue motions; debrief results of same and anticipated next steps with Mr. Simpson and Attorney Millen; return to Columbia | | | | |
| 10/16/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Telephone conference with Ann Quinlan regarding hearing and next steps; telephone conference with Todd Carroll regarding discovery | | | | |
| 10/16/24 | Quinlan, Ann | 7.6 | $585.00 | $4,446.00 |
| Attend Court hearing; travel from Greenville, SC to home | | | | |
| 10/18/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Memo to Bobby Simpson regarding Farrell issues; review Revised Notice to Farrell | | | | |
| 10/24/24 | Carroll, Todd | 0.7 | $690.00 | $483.00 |
| Begin drafting supplemental memorandum in opposition to Mlazgar's fee request, as directed by Judge Austin | | | | |
| 10/24/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Draft letter to Evan Weiner regarding re-served Farrell subpoena; memo to Evan Weiner regarding witness issues | | | | |
| 10/25/24 | Carroll, Todd | 2.9 | $690.00 | $2,001.00 |
| Continue drafting supplemental memorandum in opposition to Mlazgar's fee request; continue reviewing and analyzing file materials in conjunction with same; exchange email correspondence with client team regarding draft | | | | |
| 10/26/24 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Review and analyze revisions proposed by Mr. Simpson to draft supplemental memorandum in opposition to Mlazgar's fee request and revise draft to incorporate same | | | | |
| 10/26/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Review draft Supplemental Brief; memo to Team regarding same | | | | |
| 10/28/24 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Review, revise, and finalize supplemental memorandum in opposition to Mlazgar's fee request | | | | |
| 10/30/24 | Millen, Press | 0.2 | $1,195.00 | $239.00 |
| Memo to Progress Counsel regarding Consent to Amendment | | | | |
| 10/30/24 | Quinlan, Ann | 1.1 | $585.00 | $643.50 |
| Review recent discovery responses and documents produced | | | | |
| 10/31/24 | Quinlan, Ann | 7.6 | $585.00 | $4,446.00 |
| Review and summarize Mlazgar's productions | | | | |
| 11/1/24 | Carroll, Todd | 0.7 | $690.00 | $483.00 |
| Review and analyze numerous correspondence from opposing counsel regarding a series of issues; conference with Attorney Millen regarding same and respond to opposing counsel's messages | | | | |
| 11/1/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Telephone conference with Todd Carroll regarding discovery issues | | | | |
| 11/1/24 | Quinlan, Ann | 4.7 | $585.00 | $2,749.50 |
| Review and summarize Mlazgar's productions and discovery and mark documents identified as key documents in their discovery responses; prepare memo to Press Millen and Todd Carroll regarding same; conference with counsel for Progress on Mlazgar's document productions and discovery responses. | | | | |
| 11/4/24 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Review and analyze Mlazgar's supplemental reply in support of its motion for attorneys' fees; coordinate with client team regarding same; review order granting fee motion in part and exchange correspondence with client team regarding same | | | | |
| 11/4/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Memo to Evan Weiner regarding deposition issues | | | | |
| 11/8/24 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Memo to Bobby Simpson regarding Farrell testimony issues; memo to Jim Farrell regarding same; memo to Mlazgar counsel regarding same | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 11/11/24 | Carroll, Todd | 1.1 | $690.00 | $759.00 |
| Begin reviewing and analyzing file materials in preparation for defending deposition of Mr. Farrell; coordinate with Attorney Millen regarding same; review email correspondence from opposing counsel seeking to increase the number of depositions available to each party to 15 | | | | |
| 11/11/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Telephone conference with Todd Carroll regarding Farrell deposition; memo to Jim Farrell regarding same | | | | |
| 11/12/24 | Carroll, Todd | 1.5 | $690.00 | $1,035.00 |
| Continue reviewing and analyzing file materials in preparation for defending deposition of Mr. Farrell; additional coordination with Attorney Millen regarding same | | | | |
| 11/12/24 | Millen, Press | 2.4 | $1,195.00 | $2,868.00 |
| Review Farrell documents; prepare Jim Farrell for deposition | | | | |
| 11/12/24 | Quinlan, Ann | 0.4 | $585.00 | $234.00 |
| Pull together documents related to James Farrell for attorney review in preparation for deposition | | | | |
| 11/13/24 | Carroll, Todd | 10.8 | $690.00 | $7,452.00 |
| Travel to Greenville to defend deposition of Mr. Ferrell; conference with Attorney Millen regarding final preparations with Mr. Ferrell; defend deposition, coordinate with Mr. Ferrell during deposition as permitted by the local rules, and debrief results of deposition with Mr. Ferrell; conference with Attorney Millen to debrief results of deposition; return travel to Columbia | | | | |
| 11/13/24 | Millen, Press | 1.2 | $1,195.00 | $1,434.00 |
| Telephone conference with Todd Carroll regarding Farrell issues; attention to correspondence; review Mlazgar discovery request; telephone conference with Todd Carroll regarding Farrell deposition | | | | |
| 11/14/24 | Carroll, Todd | 1.2 | $690.00 | $828.00 |
| Conference with Mr. Simpson debriefing results of Mr. Ferrell's deposition and anticipated next steps of litigation | | | | |
| 11/14/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Memo to Bobby Simpson regarding Farrell deposition; review proposed Amended Complaint; memo to Bobby Simpson regarding same | | | | |
| 11/15/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Memo to Progress Counsel regarding proposed Amended Complaint; memo to Mlazgar counsel regarding same | | | | |
| 11/18/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Memo to Juli Saitz regarding expert issues | | | | |
| 11/19/24 | Millen, Press | 1.1 | $1,195.00 | $1,314.50 |
| Work on AEO designation issues; review documents for declassification | | | | |
| 11/19/24 | Quinlan, Ann | 1.9 | $585.00 | $1,111.50 |
| Review letter from opposing counsel; review and analyze documents being sought for downgrading on confidentiality; pull documents and forward to Press Millen for his review | | | | |
| 11/20/24 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Memo to Mlazgar counsel regarding spoliation issues; review filings | | | | |
| 11/21/24 | Millen, Press | 2.5 | $1,195.00 | $2,987.50 |
| Review status; memo to Bobby Simpson regarding same; review documents for reclassification; review Motion to Amend and research amalgamation issue | | | | |
| 11/22/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Coordinate with Attorney Millen regarding discovery conference with Mlazgar's counsel and next steps in light of same | | | | |
| 11/22/24 | Millen, Press | 2.9 | $1,195.00 | $3,465.50 |
| Conference call with Mlazgar counsel; telephone conference with Todd Carroll regarding same; memo to Bobby Simpson regarding same; work on opposition to motion to amend | | | | |
| 11/22/24 | Quinlan, Ann | 3.6 | $585.00 | $2,106.00 |
| Review Mlazgar documents produced and discovery responses to Progress's discovery and map out discovery to be sent to Mlazgar | | | | |
| 11/23/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Exchange email correspondence with Progress Lighting's counsel regarding discovery issues with Mlazgar | | | | |
| 11/25/24 | Millen, Press | 1.4 | $1,195.00 | $1,673.00 |
| Review amalgamation cases; memo to Megan Rushton regarding deposition issues; memo to Bobby Simpson regarding joint report and sales figures | | | | |
| 11/26/24 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Memo to Ian Tresser regarding expert issues | | | | |
| 11/27/24 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| Draft letter regarding AEO reclassification; memo to Bobby Simpson regarding same; work on Opposition to Motion to Amend; memo to Bobby Simpson regarding reclassification documents | | | | |
| 11/30/24 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Work on discovery issues | | | | |
| 12/1/24 | Millen, Press | 1.8 | $1,195.00 | $2,151.00 |
| Draft discovery statement; memo to Bobby Simpson regarding same; draft Opposition to Motion to Amend | | | | |
| 12/2/24 | Carroll, Todd | 0.6 | $690.00 | $414.00 |
| Review and revise draft report regarding status of discovery efforts; coordinate with Attorney Millen regarding same; review and analyze Progress's additions to same; review and analyze Mlazgar's unilateral report filed contrary to Judge Austin's order | | | | |
| 12/2/24 | Millen, Press | 4.9 | $1,195.00 | $5,855.50 |
| Draft Opposition to Motion to Amend; memo to Bobby Simpson regarding same; draft Joint Statement on Discovery; memo to co-counsel regarding same; conference call with Bobby Simpson regarding status; letter to Mlazgar counsel regarding reclassification | | | | |
| 12/3/24 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Review, revise, and finalize memorandum in opposition to Mlazgar's motion to further amend complaint | | | | |
| 12/3/24 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Work on discovery-related issues; memo to Bobby Simpson regarding Opposition to Motion to Amend | | | | |
| 12/4/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Review and analyze order from Judge Austin regarding discovery reports and outstanding issues; exchange email correspondence with client team regarding same | | | | |
| 12/4/24 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Review order from Judge Austin; review filings | | | | |
| 12/5/24 | Millen, Press | 1.7 | $1,195.00 | $2,031.50 |
| Review Progress Opposition to Motion to Compel; memo to Bobby Simpson regarding same; memo to Evan Weiner regarding meet-and-confer; memo to Bobby Simpson regarding open issues | | | | |
| 12/6/24 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Meet and confer with opposing counsel regarding various discovery issues, as instructed by the court | | | | |
| 12/6/24 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 |
| Memo to Bobby Simpson regarding Mlazgar deposition issues; conference call with Mlazgar counsel regarding same; work on delivery issues | | | | |
| 12/9/24 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 |
| Memo to Juli Saitz regarding call on expert invoices; memo to Megan Rushton regarding discovery; memo to Mlazgar counsel regarding depositions; work on RFA issues | | | | |
| 12/10/24 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 |
| Work on responses to admissions | | | | |
| 12/11/24 | Carroll, Todd | 1.1 | $690.00 | $759.00 |
| Begin reviewing and analyzing Mlazgar's reply in support of amending the complaint; begin reviewing and analyzing Mlazgar's motion to amend the scheduling order; coordinate with Attorney Millen regarding same and status conference ordered by Judge Austin | | | | |
| 12/11/24 | Millen, Press | 3.0 | $1,195.00 | $3,585.00 |
| Review Mlazgar filings; memo to Bobby Simpson regarding same; work on opposition to Motion to Amend Scheduling Order | | | | |
| 12/12/24 | Carroll, Todd | 0.9 | $690.00 | $621.00 |
| Conference with counsel for Progress Lighting and Attorney Millen regarding strategies for status conference with Judge Austin; review and analyze draft memorandum in opposition to Mlazgar's motion to amend the scheduling order and coordinate with Attorney Millen and client team regarding same | | | | |
| 12/12/24 | Millen, Press | 4.5 | $1,195.00 | $5,377.50 |
| Draft opposition to Extension Motion; memo to Bobby Simpson regarding same; work on Responses to Admissions | | | | |
| 12/12/24 | Quinlan, Ann | 3.6 | $585.00 | $2,106.00 |
| Work on searches and identify documents which assist in responding to Mlazgar's Requests for Admissions to LiteControl and Hubbell | | | | |
| 12/13/24 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |
| Memo to Progress Counsel regarding Opposition to Extension Motion; review same; file Opposition; memo to Clients regarding same; work on Admission Responses; conference call with Juli Saitz and Ian Tresser regarding expert issues | | | | |
| 12/13/24 | Quinlan, Ann | 8.1 | $585.00 | $4,738.50 |

EXHIBIT A.1

Run searches and review documents which could be responsive to Plainitff's RFAs to Current Lighting and Litecontrol

| | | | | |
|---|---|---|---|---|
| 12/15/24 | Millen, Press | 1.4 | $1,195.00 | $1,673.00 |
| Work on Responses to Requests for Admissions; review Farrell Transcript | | | | |
| 12/16/24 | Carroll, Todd | 6.8 | $690.00 | $4,692.00 |
| Review and analyze file materials in preparation for status conference with Judge Austin regarding numerous discovery issues; conference with Attorney Millen regarding numerous points associated with discovery and next steps of litigation; travel to Greenville for hearing; attend and participate in hearing; debrief results of same with Mr. Simpson and Attorney Millen; return travel from hearing | | | | |
| 12/16/24 | Millen, Press | 4.5 | $1,195.00 | $5,377.50 |
| Memo to Juli Saitz regarding TTH contract; telephone call with Todd Carroll regarding Status Conference; draft responses to Request for Admission; memo to Andrea Corriere regarding same; memo to Bobby Simpson regarding same; telephone call with Todd Carroll regarding results of Status Conference | | | | |
| 12/16/24 | Quinlan, Ann | 1.1 | $585.00 | $643.50 |
| Research issues contained in Requests for Admissions related to start of JTH and contracts and agreements entered into, including the Letter of Intent and NDA. | | | | |
| 12/17/24 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Exchange email correspondence with opposing counsel regarding dispute regarding the number of depositions available to each party | | | | |
| 12/17/24 | Millen, Press | 2.3 | $1,195.00 | $2,748.50 |
| Memo to Ann Quinlan regarding RFA responses; memo to Juli Saitz regarding expert issues; work on RFA issues; review text Order; memo to Clients regarding same; work on Lite Control discovery | | | | |
| 12/17/24 | Quinlan, Ann | 7.4 | $585.00 | $4,329.00 |
| Research issues related to JTH and what CL knew during cure period; review documents and provide key documents to Press Millen | | | | |
| 12/18/24 | Carroll, Todd | 0.8 | $690.00 | $552.00 |
| Meet and confer with Mlazgar's counsel regarding their desire to exceed the number of depositions allowed by rule | | | | |
| 12/18/24 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |
| Work on Admissions; attend meet-and-confer on depositions; telephone conference with Todd Carroll regarding same; review Rule 30 issues | | | | |
| 12/18/24 | Quinlan, Ann | 6.7 | $585.00 | $3,919.50 |
| Continue review of case documents on issues of former Mlazgar employees' communications; communications with distributors, contractors and manufacturers; review large production from Progress Lighting | | | | |
| 12/19/24 | Carroll, Todd | 0.1 | $690.00 | $69.00 |
| Review and analyze Mlazgar's portion of the joint report regarding number of depositions | | | | |
| 12/19/24 | Millen, Press | 4.8 | $1,195.00 | $5,736.00 |
| Revise draft Admissions Responses; memo to Bobby Simpson regarding same; conference call with Jim Patnaude regarding discovery; revise Responses to Admissions; conference call with Hubbell personnel regarding case issues; conference call with Bobby Simpson regarding same | | | | |
| 12/20/24 | Carroll, Todd | 1.4 | $690.00 | $966.00 |
| Draft response to Mlazgar's portion of the joint report regarding number of depositions; coordinate with Attorney Millen and counsel for Progress Lighting regarding contents of same; exchange numerous emails with opposing counsel regarding same | | | | |
| 12/20/24 | Millen, Press | 2.6 | $1,195.00 | $3,107.00 |
| Memo to Todd Carroll regarding joint statement on depositions; review same; memo to Bobby Simpson regarding filing; work on Litecontrol discovery; memo to Jason Fokens regarding Hubbell representation; memo to Progress Counsel regarding Opposition to Motion | | | | |
| 12/23/24 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |
| Draft Litecontrol discovery responses; memo to Rayja Fowler regarding Mlazgar motion; memo to Bobby Simpson regarding draft discovery; serve Responses to Requests for Admissions; review text order; memo to Clients regarding same | | | | |
| 12/27/24 | Millen, Press | 0.9 | $1,195.00 | $1,075.50 |
| Revise response to RFPs; memo to Bobby Simpson regarding same; memo to Mlazgar counsel regarding meet-and-confer session | | | | |
| 12/30/24 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 |
| Meet-and-confer with counsel; revise Interrogatory Responses; serve same; memo to Mlazgar counsel regarding W9; memo to Ian Tresser regarding financial data | | | | |
| 1/3/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Telephone conference with Christopher Renz (JTH counsel) regarding deposition | | | | |
| 1/5/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Work on Status Memo | | | | |
| 1/6/25 | Carroll, Todd | 0.3 | $690.00 | $207.00 |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| Review and analyze summaries of litigation and latest filings in conjunction with same | | | | |
| 1/6/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Review status issues; memo to Bobby Simpson regarding current status | | | | |
| 1/9/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Brief review of Mlazgar expert filings; memo to Clients regarding same | | | | |
| 1/10/25 | Millen, Press | 2.3 | $1,195.00 | $2,748.50 |
| Work on Mlazgar expert issues | | | | |
| 1/10/25 | Quinlan, Ann | 2.5 | $585.00 | $1,462.50 |
| Work on review of documents produced in litigation and identify key documents for deposition preparation of Lewis, Perkins and Patnaude | | | | |
| 1/13/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Draft portion of Joint Motion; memo to Evan Weiner regarding depositions; conference call with Hubbell regarding status; memo to Bobby Simpson regarding filing | | | | |
| 1/13/25 | Quinlan, Ann | 5.7 | $585.00 | $3,334.50 |
| Work on preparation of witness files; review documents and identify key documents for Brad Perkins, Paul Lewis and Jim Patnuade | | | | |
| 1/14/25 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Review and analyze discovery correspondence from Mlazgar and coordinate with Attorney Millen regarding same | | | | |
| 1/14/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Review 30(b)(6) notice; memo to Bobby Simpson regarding same; review law on excessive topics; work on Answer issues | | | | |
| 1/15/25 | Millen, Press | 3.8 | $1,195.00 | $4,541.00 |
| Conference call with Jason Fokens and Bobby Simpson regarding strategy; letter to Mlazgar counsel regarding depositions; memo to Progress counsel regarding discovery; memo to Juli Saitz regarding expert issues | | | | |
| 1/16/25 | Millen, Press | 5.1 | $1,195.00 | $6,094.50 |
| Conference call with Progress counsel regarding status; review Expert Reports; work on deposition prep; draft Answer; memo to Bobby Simpson regarding same; review Patnaude documents | | | | |
| 1/17/25 | Millen, Press | 4.9 | $1,195.00 | $5,855.50 |
| File and serve Answer to Amended Complaints; work on deposition preparation; review Patnaude documents; work on discovery requests | | | | |
| 1/18/25 | Millen, Press | 1.0 | $1,195.00 | $1,195.00 |
| Review Patnaude documents | | | | |
| 1/19/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Review Brad Perkins documents | | | | |
| 1/20/25 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |
| Prepare for Patnaude and Perkins depositions; work on Expert issues; draft discovery requests | | | | |
| 1/21/25 | Millen, Press | 5.6 | $1,195.00 | $6,692.00 |
| Memo to Juli Saitz regarding damages issues; prep session with Jim Patnaude; memo to Bobby Simpson regarding discovery; prep session for Brad Perkins; revise and serve discovery; draft Cooper subpoena | | | | |
| 1/22/25 | Millen, Press | 5.9 | $1,195.00 | $7,050.50 |
| Work on discovery issues; travel to Greenville; telephone conference with Lindsey Builder (Progress counsel) regarding Patnaude deposition | | | | |
| 1/22/25 | Quinlan, Ann | 4.9 | $585.00 | $2,866.50 |
| Review Mlazgar productions; prepare list of gaps in production and note that certain documents referenced in their expert report were not produced in this litigation. | | | | |
| 1/23/25 | Millen, Press | 13.4 | $1,195.00 | $16,013.00 |
| Meet with Bobby Simpson and Jim Patnaude regarding deposition; attend Jim Patnaude deposition; travel from Greenville; review Trade Secrets Damages cases | | | | |
| 1/23/25 | Quinlan, Ann | 2.5 | $585.00 | $1,462.50 |
| Communicate with Progress Lighting and gather Mlazgar documents not produced to us in this litigation but were to Progress Lighting; update chart of missing documents (gaps are extensive). | | | | |
| 1/24/25 | Millen, Press | 7.2 | $1,195.00 | $8,604.00 |
| Meet-and-confer with Mlazgar counsel regarding Rule (30)(b)(6) notices; memo to Clients regarding same; research legal issues; work on Benton subpoena issues | | | | |
| 1/24/25 | Quinlan, Ann | 2.2 | $585.00 | $1,287.00 |

EXHIBIT A.1

Review recent Progress Lighting discovery responses and documents produced; review Mlazgar documents produced to Progress and not to us and update list of items not produced

| | | | | |
|---|---|---|---|---|
| 1/25/25 | Millen, Press | 5.9 | $1,195.00 | $7,050.50 |

Draft Motion for Protective Order

| | | | | |
|---|---|---|---|---|
| 1/27/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Revise Protective Order motion; memo to Sam Meshbesher regarding meet-and-confer issues; memo to Clients regarding draft motion; memo to Rayja Fowler regarding letter to Court; telephone conference with Todd Carroll regarding motion; draft subpoena to Focal Point counsel; review Levits documents

| | | | | |
|---|---|---|---|---|
| 1/27/25 | Quinlan, Ann | 4.5 | $585.00 | $2,632.50 |

Assist Press Millen on deposition preparation of Paul Lewis and Brad Perkins; review extensive document collection provided by Plaintiff and troubleshoot issues with documents

| | | | | |
|---|---|---|---|---|
| 1/28/25 | Carroll, Todd | 0.7 | $690.00 | $483.00 |

Review, revise, and finalize for filing motion for protective order regarding Mlazgar's expansive Rule 30(b)(6) deposition notice; coordinate with Attorney Millen regarding materials accompanying same for filing

| | | | | |
|---|---|---|---|---|
| 1/28/25 | Millen, Press | 4.9 | $1,195.00 | $5,855.50 |

Revise Motion for Protective Order, work on filing; Paul Lewis deposition prep; work on discovery issues

| | | | | |
|---|---|---|---|---|
| 1/28/25 | Quinlan, Ann | 3.2 | $585.00 | $1,872.00 |

Review Expert report and identify documents he has relied upon to send to Current Lighting's expert, Julie Saitz

| | | | | |
|---|---|---|---|---|
| 1/29/25 | Carroll, Todd | 1.3 | $690.00 | $897.00 |

Review and analyze discovery deficiency letter from Mlazgar to Progress Lighting; numerous conferences with Attorney Millen regarding status of discovery, addition of Hubbell as a defendant, and overall next steps of litigation; conference with counsel for Hubbell Inc. regarding dismissal arguments

| | | | | |
|---|---|---|---|---|
| 1/29/25 | Millen, Press | 5.8 | $1,195.00 | $6,931.00 |

Memo to Evan Weiner regarding Benton start time; telephone conference with Todd Carroll regarding depositions and mediation; travel to Greenville

| | | | | |
|---|---|---|---|---|
| 1/29/25 | Quinlan, Ann | 4.1 | $585.00 | $2,398.50 |

Identify and review documents cited in Bousie expert report for purposes of providing to HLI expert

| | | | | |
|---|---|---|---|---|
| 1/30/25 | Millen, Press | 12.1 | $1,195.00 | $14,459.50 |

Attend Paul Lewis Deposition; review Tom Benton documents; travel from Greenville; memo to Todd Carroll regarding Perkins Deposition

| | | | | |
|---|---|---|---|---|
| 1/31/25 | Carroll, Todd | 12.0 | $690.00 | $8,280.00 |

Travel to Greenville to defend deposition of Brad Perkins; defend deposition and coordinate with Mr. Simpson throughout; return travel to Columbia; conference with counsel for Hubbell Incorporated regarding transmission of additional file materials

| | | | | |
|---|---|---|---|---|
| 2/3/25 | Millen, Press | 5.2 | $1,195.00 | $6,214.00 |

Prep session for Tom Benton ; review correspondence regarding discovery issues; memo to Clients regarding same; travel to Chicago

| | | | | |
|---|---|---|---|---|
| 2/4/25 | Millen, Press | 7.2 | $1,195.00 | $8,604.00 |

Attend Tom Benton Deposition; memo to Juli Saitz regarding documents

| | | | | |
|---|---|---|---|---|
| 2/5/25 | Carroll, Todd | 1.4 | $690.00 | $966.00 |

Conference with counsel for Hubbell Incorporated regarding status of proceedings and potential next steps for discovery; review and exchange email correspondence with all counsel regarding discovery issues; conference with counsel for Progress Lighting regarding mediation and other litigation issues and exchange email correspondence with client team regarding same; draft confirmation statement

| | | | | |
|---|---|---|---|---|
| 2/5/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Telephone conference with Megan Rushton regarding deposition and mediation scheduling; telephone conference with Todd Carroll regarding mediation issues; travel from Chicago; memo to Ian Tresser regarding documents

| | | | | |
|---|---|---|---|---|
| 2/5/25 | Quinlan, Ann | 0.5 | $585.00 | $292.50 |

Search for and provide additional accounting documents from both Mlazgar and Current Lighting to be provided to expert

| | | | | |
|---|---|---|---|---|
| 2/6/25 | Millen, Press | 2.4 | $1,195.00 | $2,868.00 |

Memo to Bobby Simpson regarding deposition scheduling; wok on Expert Report issues; memo to Ian Tresser regarding same; telephone conference with Nneka Anunobi regarding Copper subpoena

| | | | | |
|---|---|---|---|---|
| 2/7/25 | Millen, Press | 2.4 | $1,195.00 | $2,868.00 |

Conference call with Juli Saitz, et al. regarding expert report issues; work on discovery issues; review Mlazgar Opposition to Motion for Protective Order

| | | | | |
|---|---|---|---|---|
| 2/8/25 | Millen, Press | 3.4 | $1,195.00 | $4,063.00 |

Draft Reply Brief on Protective Order Motion

| | | | | |
|---|---|---|---|---|
| 2/10/25 | Millen, Press | 5.8 | $1,195.00 | $6,931.00 |

Conference call with Juli Saitz and Team; serve Expert Report; draft and file Expert Disclosure; draft Protective Order Reply Brief

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 2/10/25 | Quinlan, Ann | 0.5 | $585.00 | $292.50 |
| Initial review of Hubbell documents provided by Hubbell and report findings to Press Millen | | | | |
| 2/11/25 | Carroll, Todd | 0.7 | $690.00 | $483.00 |
| Review and analyze latest series of filings and correspondence by Mlazgar and co-defendants regarding numerous discovery issues and Hubbell Incorporated's motion to dismiss | | | | |
| 2/11/25 | Millen, Press | 6.2 | $1,195.00 | $7,409.00 |
| Work on discovery and deposition issues; revisions to Reply Brief; memo to Evan Weiner regarding discovery issues; conference with Ann Quinlan regarding Hubbell documents; prepare for expert deposition | | | | |
| 2/11/25 | Quinlan, Ann | 7.7 | $585.00 | $4,504.50 |
| Research allegation from Mlazgar counsel related to document which were not produced but must be in drafts from Progress and find documents further in the chain that were produced; review Hubbell | | | | |
| 2/12/25 | Carroll, Todd | 1.7 | $690.00 | $1,173.00 |
| Additional review and analysis of draft reply in support of motion for protective order concerning overly broad Rule 30(b)(6) notice from Mlazgar; coordinate with Attorney Millen regarding same; review and analyze numerous emails exchanged among all counsel regarding several discovery issues; review and analyze trade secrets article prepared by Mlazgar's expert | | | | |
| 2/12/25 | Millen, Press | 6.1 | $1,195.00 | $7,289.50 |
| Meet-and-confer on mediation issues; memo to Clients regarding same and discovery issues; prepare for expert deposition | | | | |
| 2/12/25 | Quinlan, Ann | 7.8 | $585.00 | $4,563.00 |
| review Hubbell documents and mark documents for production, privilege and confidentiality | | | | |
| 2/13/25 | Carroll, Todd | 1.4 | $690.00 | $966.00 |
| Review, analyze, and exchange numerous email correspondence with all counsel regarding various discovery issues and mediation issues; additional coordination with Attorney Millen regarding reply in support of motion for protective order regarding the scope of Mlazgar's Rule 30(b)(6) deposition notice; review and analyze file materials relevant to same | | | | |
| 2/13/25 | Millen, Press | 7.1 | $1,195.00 | $8,484.50 |
| Review Mlazgar Minnesota Motion; revise Reply Brief; memo to Christopher Renz regarding JTH depositions; conference call with Progress Counsel regarding mediation; telephone conference with Jason Fokens regarding same; prepare for expert deposition | | | | |
| 2/13/25 | Quinlan, Ann | 5.4 | $585.00 | $3,159.00 |
| Work on finalization of privilege and document review from Hubbell documents; research for upcoming Mlazgar deposition; work on collection of exhibits for Mlazgar deposition. | | | | |
| 2/14/25 | Carroll, Todd | 1.7 | $690.00 | $1,173.00 |
| Additional review, analysis, and exchanging of numerous emails with all counsel regarding various discovery issues and mediation issues; review, revise, and finalize reply in support of motion for protective order regarding the scope of Mlazgar's Rule 30(b)(6) deposition notice; review and analyze file materials in preparation for Progress Lighting Rule 30(b)(6) deposition; additional coordination with Attorney Millen regarding numerous litigation issues | | | | |
| 2/14/25 | Millen, Press | 5.6 | $1,195.00 | $6,692.00 |
| Final revisions to Reply Brief; prepare outline for expert deposition; memo to Clients regarding additional filings and mediation | | | | |
| 2/16/25 | Millen, Press | 0.7 | $1,195.00 | $836.50 |
| Revise outline for expert witness deposition; memo to Lindsay Builder regarding subpoena | | | | |
| 2/17/25 | Carroll, Todd | 9.0 | $690.00 | $6,210.00 |
| Attend and participate in Rule 30(b)(6) deposition of Progress Lighting; review and analyze numerous documents relevant to same | | | | |
| 2/17/25 | Millen, Press | 7.1 | $1,195.00 | $8,484.50 |
| Prepare for and take Boushie deposition; prepare for Mlazgar deposition; prepare General Questions for JTH deponents; memo to Chris Renza regarding same | | | | |
| 2/18/25 | Millen, Press | 6.1 | $1,195.00 | $7,289.50 |
| Prepare for deposition; travel to Minneapolis; telephone conference with Chris Renz regarding JTH witnesses; memo to Progress counsel regarding depositions | | | | |
| 2/18/25 | Quinlan, Ann | 4.3 | $585.00 | $2,515.50 |
| Work on witness files for upcoming deposition of Mark Mlazgar; organize Progress Lightings files for upcoming deposition; analyze expert report and identify documents Mlazgar relies upon for opinion | | | | |
| 2/19/25 | Carroll, Todd | 1.4 | $690.00 | $966.00 |
| Conference with counsel for Hubbell Incorporated regarding production of HLI materials and status of review of same; conference with Mr. Simpson regarding mediation and overall litigation strategies; conference with Attorney Millen regarding status of discovery and overall litigation strategies | | | | |
| 2/19/25 | Millen, Press | 8.2 | $1,195.00 | $9,799.00 |
| Attend deposition of Jon Kirkhoff; prepare for depositions | | | | |
| 2/20/25 | Carroll, Todd | 0.6 | $690.00 | $414.00 |

EXHIBIT A.1

Review and analyze draft motion to enforce subpoena to Cooper Lighting; coordinate with Attorney Millen regarding same; review and analyze Mlazgar's responses and objections to written discovery requests

| | | | | |
|---|---|---|---|---|
| 2/20/25 | Millen, Press | 7.1 | $1,195.00 | $8,484.50 |

Attend deposition of Justin Hendrickson; prepare for deposition of Steve Kohl

| | | | | |
|---|---|---|---|---|
| 2/21/25 | Carroll, Todd | 0.9 | $690.00 | $621.00 |

Meet-and-confer with opposing counsel regarding objections to Cooper subpoena; follow up with Attorney Millen regarding strategy for moving to compel compliance with subpoena; review and revise draft motion to compel

| | | | | |
|---|---|---|---|---|
| 2/21/25 | Millen, Press | 10.1 | $1,195.00 | $12,069.50 |

Attend deposition of Steve Kohl; prepare for Mark Mlazgar deposition: travel from Minneapolis

| | | | | |
|---|---|---|---|---|
| 2/21/25 | Quinlan, Ann | 6.6 | $585.00 | $3,861.00 |

Review and organize Mlazgar's document production; work on data set for client review from Hubbell

| | | | | |
|---|---|---|---|---|
| 2/22/25 | Millen, Press | 7.4 | $1,195.00 | $8,843.00 |

Prepare for Mark Mlazgar deposition

| | | | | |
|---|---|---|---|---|
| 2/23/25 | Millen, Press | 6.1 | $1,195.00 | $7,289.50 |

Prepare for Mark Mlazgar deposition; travel to Fort Myers

| | | | | |
|---|---|---|---|---|
| 2/24/25 | Carroll, Todd | 2.7 | $690.00 | $1,863.00 |

Review, revise, and finalize motion to enforce subpoena filed with the District of South Carolina; coordinate with Attorney Millen regarding same; begin reviewing and analyzing Mlazgar's numerous discovery motions, all filed on the day discovery closes; conference with Ms. Quinlan regarding the status of privilege/responsiveness review of materials provided by Hubbell and exchange email

| | | | | |
|---|---|---|---|---|
| 2/24/25 | Millen, Press | 9.1 | $1,195.00 | $10,874.50 |

Attend deposition of Mark Mlazgar; work on mediation issues

| | | | | |
|---|---|---|---|---|
| 2/24/25 | Quinlan, Ann | 0.3 | $585.00 | $175.50 |

Run searches on Mlazgar documents based on testimony by Mark Mlazgar and send document to Press Millen

| | | | | |
|---|---|---|---|---|
| 2/25/25 | Carroll, Todd | 1.6 | $690.00 | $1,104.00 |

Continue reviewing numerous motions filed by Mlazgar regarding various discovery issues; review order from Judge Austin regarding the 30(b)(6) notice to HLI; coordinate with Attorney Millen regarding next steps on discovery and overall litigation strategy

| | | | | |
|---|---|---|---|---|
| 2/25/25 | Millen, Press | 6.9 | $1,195.00 | $8,245.50 |

Review protective order ruling; telephone conference with Todd Carroll regarding same; draft revised Notice; memo to clients regarding same; work on mediation statement; travel from Ft. Myers

| | | | | |
|---|---|---|---|---|
| 2/25/25 | Quinlan, Ann | 5.6 | $585.00 | $3,276.00 |

Review documents of Hubbell documents and reduce down collection of potentially responsive and send a reduced set to Press Millen; research cure period and documents related to extension of cure period

| | | | | |
|---|---|---|---|---|
| 2/26/25 | Millen, Press | 6.2 | $1,195.00 | $7,409.00 |

Draft Mediation Statement; memo to Clients regarding same; draft questions for mediation; provide Mediation Form to Mediator; memo to Clients regarding filings; memo to Progress Counsel regarding

| | | | | |
|---|---|---|---|---|
| 2/27/25 | Carroll, Todd | 1.6 | $690.00 | $1,104.00 |

Additional review and analysis of Mlazgar's and Cooper's numerous discovery motions; conference with client team and Attorney Millen regarding next steps on discovery and overall litigation issues

| | | | | |
|---|---|---|---|---|
| 2/27/25 | Millen, Press | 3.7 | $1,195.00 | $4,421.50 |

Conference call with Team regarding status of motions; work on Motion Responses

| | | | | |
|---|---|---|---|---|
| 2/27/25 | Quinlan, Ann | 0.6 | $585.00 | $351.00 |

Analysis of documents in database and what was received from Hubbell and provide to Press Millen items we produced (in response to Contempt Motion)

| | | | | |
|---|---|---|---|---|
| 2/28/25 | Millen, Press | 2.6 | $1,195.00 | $3,107.00 |

Work on motions; memo to Clients regarding status issues

| | | | | |
|---|---|---|---|---|
| 3/3/25 | Millen, Press | 4.9 | $1,195.00 | $5,855.50 |

Work on Daubert Motion; memo to Evan Weiner regarding JTH Sales data documents; review Kohl transcript; research summary judgment issues

| | | | | |
|---|---|---|---|---|
| 3/4/25 | Millen, Press | 5.9 | $1,195.00 | $7,050.50 |

Conference with Hubbell counsel regarding mediation; work on Summary Judgment draft and research

| | | | | |
|---|---|---|---|---|
| 3/4/25 | Quinlan, Ann | 0.4 | $585.00 | $234.00 |

Review Hubbell documents production and report to Press Millen on documents

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 3/5/25 | Millen, Press | 6.7 | $1,195.00 | $8,006.50 |
| Work on motions; travel to Greenville; prepare for Mediation | | | | |
| 3/6/25 | Millen, Press | 10.3 | $1,195.00 | $12,308.50 |
| Attend Mediation; work on motions; travel from Greenville | | | | |
| 3/6/25 | Quinlan, Ann | 0.9 | $585.00 | $526.50 |
| Various discussions with Press Millen and Laura Champlin regarding James Farrell's mailbox, his tenure with Hubbell, GE Lighting and Current Lighting; research what was sent to us from the client from Jim Farrell's GE Lighting account. | | | | |
| 3/7/25 | Carroll, Todd | 6.7 | $690.00 | $4,623.00 |
| Draft response in opposition to motion to quash subpoena to Cooper Lighting; review and analyze file materials and relevant case law in conjunction with same; conference with Attorney Millen | | | | |
| 3/7/25 | Millen, Press | 7.2 | $1,195.00 | $8,604.00 |
| Continue drafting Daubert Motion; finalize Motion on Show-Cause Order; memo to Clients regarding same | | | | |
| 3/7/25 | Quinlan, Ann | 0.8 | $585.00 | $468.00 |
| Review Opposition of Motion to Hold HLI in Contempt and revise, analyze metadata and prepare insert for brief | | | | |
| 3/8/25 | Millen, Press | 7.1 | $1,195.00 | $8,484.50 |
| Begin drafting summary judgment motion | | | | |
| 3/9/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |
| Review Patnaude Declaration; review transcripts | | | | |
| 3/10/25 | Ambler, Bob | 1.9 | $1,015.00 | $1,928.50 |
| Review and revise brief; communicate with T. Carroll | | | | |
| 3/10/25 | Carroll, Todd | 1.7 | $690.00 | $1,173.00 |
| Review, revise, and finalize for filing memorandum in opposition to Mlazgar's motion to quash subpoena in the Northern District of Georgia; exchange numerous emails with Mlazgar's counsel regarding its deficient discovery responses in the District of South Carolina; review and analyze file materials relevant to same | | | | |
| 3/10/25 | Millen, Press | 7.3 | $1,195.00 | $8,723.50 |
| Revise Opposition to Contempt Motion; revise proposed Joint Facts; memo to Rayja Fowler regarding same; memo to Bobby Simpson regarding Patnaude Affidavit; work on Summary Judgment | | | | |
| 3/11/25 | Carroll, Todd | 5.8 | $690.00 | $4,002.00 |
| Draft memorandum in opposition to Cooper Lighting's motion to quash subpoena in the Northern District of Georgia and coordinate with client team regarding same; exchange additional email correspondence with opposing counsel regarding Mlazgar's deficient discovery responses; review and analyze same and begin preparing outline of potential motion to compel complete discovery responses from Mlazgar | | | | |
| 3/11/25 | Millen, Press | 5.3 | $1,195.00 | $6,333.50 |
| Revise Joint Statement of Facts; memo to Counsel regarding same; finalize Motion for Partial Summary Judgment; continue drafting Summary Judgment motion | | | | |
| 3/11/25 | Quinlan, Ann | 5.9 | $585.00 | $3,451.50 |
| Work on Daubert motion and revise and pull together references in brief for attaching; draft consent motion for sealing documents | | | | |
| 3/12/25 | Ambler, Bob | 1.3 | $1,015.00 | $1,319.50 |
| Review and revise motion | | | | |
| 3/12/25 | Carroll, Todd | 4.7 | $690.00 | $3,243.00 |
| Draft motion to compel Mlazgar to provide complete responses to document requests; review and analyze file materials relevant to same; coordinate with Attorney Millen regarding same; exchange email correspondence with client team regarding draft | | | | |
| 3/12/25 | Millen, Press | 7.2 | $1,195.00 | $8,604.00 |
| Telephone conference with Lindsay Builder regarding summary judgment; work on Motion to Compel issues; revise Daubert Motion; draft Motion to Seal; work on Summary Judgment motions | | | | |
| 3/12/25 | Quinlan, Ann | 5.5 | $585.00 | $3,217.50 |
| Work on Daubert motion; review Mlazgar's discovery responses and pull documents they reference as responsive and provide to attorneys; work on Statement of Material Facts | | | | |
| 3/13/25 | Carroll, Todd | 2.7 | $690.00 | $1,863.00 |
| Review, revise, and finalize motion to compel Mlazgar's complete responses to document requests and assess file materials relevant to same; conference with Mr. Simpson regarding draft motion and overall litigation issues; review and update draft motions to file under seal, motion for partial summary judgment on counterclaim, and Daubert motion to conform to local practice; coordinate with Attorney Millen regarding same | | | | |
| 3/13/25 | Millen, Press | 6.9 | $1,195.00 | $8,245.50 |
| Draft and file motions; memo to Bobby Simpson regarding same; telephone conference with Todd Carroll regarding discovery issues | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 3/13/25 | Quinlan, Ann | 9.7 | $585.00 | $5,674.50 |
| Work on Daubert Motion and filing papers including redacted version of brief; work on Summary Judgment Motion and brief and filing papers including redacted version of brief; work on Summary Judgment on Counterclaim, pulling together all exhibits and filing papers | | | | |
| 3/14/25 | Carroll, Todd | 4.7 | $690.00 | $3,243.00 |
| Draft motion to transfer venue of subpoena motion from the Northern District of Georgia to the District of South Carolina; review and analyze case law regarding Rule 45 transfers; exchange email correspondence with client team and Attorney Millen regarding same; begin reviewing and analyzing numerous filings by Mlazgar, including motion for summary judgment on certain claims | | | | |
| 3/14/25 | Millen, Press | 3.9 | $1,195.00 | $4,660.50 |
| Finalize and file Summary Judgment Motions and associated filings; review other filings; memo to Clients regarding same; attention to correspondence | | | | |
| 3/14/25 | Quinlan, Ann | 2.9 | $585.00 | $1,696.50 |
| Work on final Summary Judgment Motion to file, along with exhibits, Motion re Consent, Undisputed facts and attachments and redact pleadings for filings. | | | | |
| 3/17/25 | Ambler, Bob | 0.8 | $1,015.00 | $812.00 |
| Review motion | | | | |
| 3/17/25 | Carroll, Todd | 4.8 | $690.00 | $3,312.00 |
| Review, revise, and finalize draft motion to transfer venue of Cooper Lighting subpoena motions from the Northern District of Georgia to the District of South Carolina; draft and revise reply in support of motion to enforce subpoena against Cooper Lighting in the District of South Carolina; additional review and analysis of Mlazgar's and co-defendants' numerous filings, including dispositive motions; coordinate with client team and Attorney Millen regarding same; exchange email correspondence with counsel for Cooper Lighting regarding potential transfer of motion to the District of South Carolina | | | | |
| 3/18/25 | Millen, Press | 2.0 | $1,195.00 | $2,390.00 |
| Review pending Motions; create table; review non-compete cases | | | | |
| 3/20/25 | Millen, Press | 1.8 | $1,195.00 | $2,151.00 |
| Meet with clients regarding status issues | | | | |
| 3/21/25 | Ambler, Bob | 0.3 | $1,015.00 | $304.50 |
| Review filings | | | | |
| 3/21/25 | Millen, Press | 0.9 | $1,195.00 | $1,075.50 |
| Work on Summary Judgment Opposition; Memo to team regarding Mlazgar production issues; memo to team regarding Rule 30(b)(6) deposition | | | | |
| 3/22/25 | Millen, Press | 4.0 | $1,195.00 | $4,780.00 |
| Draft Opposition to Summary Judgment Motion | | | | |
| 3/24/25 | Ambler, Bob | 2.2 | $1,015.00 | $2,233.00 |
| Communicate with T. Carroll; prepare motion to transfer; review motion to enforce | | | | |
| 3/24/25 | Carroll, Todd | 3.2 | $690.00 | $2,208.00 |
| Draft motion to enforce subpoena to Cooper Lighting for filing in the Northern District of Georgia; coordinate with client team regarding same; review and analyze file materials in conjunction with drafting same | | | | |
| 3/24/25 | Millen, Press | 2.9 | $1,195.00 | $3,465.50 |
| Continue drafting Summary Judgment Opposition | | | | |
| 3/25/25 | Ambler, Bob | 2.6 | $1,015.00 | $2,639.00 |
| Legal research regarding motion to transfer; file motion to enforce; communicate with Bobby Simpson | | | | |
| 3/25/25 | Millen, Press | 4.1 | $1,195.00 | $4,899.50 |
| Memo to clients regarding Rule 30(b)(6) dates; work on Summary Judgment Opposition; work on additional document review | | | | |
| 3/25/25 | Quinlan, Ann | 0.4 | $585.00 | $234.00 |
| Work with Press Millen on review of documents from Hubbell | | | | |
| 3/26/25 | Carroll, Todd | 3.3 | $690.00 | $2,277.00 |
| Begin reviewing and analyzing Mlazgar's response in opposition to motion to strike experts; begin reviewing, analyzing, and updating draft memorandum in opposition to Mlazgar's motion for summary judgment; coordinate with Attorney Millen regarding same | | | | |
| 3/26/25 | Millen, Press | 3.9 | $1,195.00 | $4,660.50 |
| Draft Opposition to Mlazgar Summary Judgment Motion; memo to Bobby Simpson regarding same | | | | |
| 3/26/25 | Quinlan, Ann | 0.8 | $585.00 | $468.00 |
| Finalize production | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 3/27/25 | Carroll, Todd | 5.7 | $690.00 | $3,933.00 |

Revise and update draft response in opposition to Mlazgar's motion for summary judgment; review and analyze case law in support of brief; review and analyze Mlazgar's discovery briefs and begin assessing potential arguments in reply to same; additional review and analysis of Mlazgar's opposition to Daubert motion

| | | | | |
|---|---|---|---|---|
| 3/27/25 | Millen, Press | 1.3 | $1,195.00 | $1,553.50 |

Work on Daubert Reply; memo to Todd Carroll regarding Summary Judgment Opposition; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 3/28/25 | Carroll, Todd | 6.3 | $690.00 | $4,347.00 |

Additional review, analysis, and revisions to draft memorandum in opposition to Mlazgar's motion for summary judgment; exchange numerous correspondence with client team and Attorney Millen regarding same; finalize memorandum for filing; begin reviewing and analyzing numerous other filings made by all parties, including Mlazgar's opposition to HLI's motion for summary judgment and begin assessing potential arguments for reply

| | | | | |
|---|---|---|---|---|
| 3/28/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Review suggested edits to summary judgment motion; memo to Bobby Simpson regarding Tom Boyle deposition; work on Daubert motion

| | | | | |
|---|---|---|---|---|
| 3/30/25 | Millen, Press | 2.5 | $1,195.00 | $2,987.50 |

Work on Reply Brief and Daubert Motion; review errata issues

| | | | | |
|---|---|---|---|---|
| 3/31/25 | Ambler, Bob | 1.0 | $1,015.00 | $1,015.00 |

Review brief and motion

| | | | | |
|---|---|---|---|---|
| 3/31/25 | Carroll, Todd | 5.5 | $690.00 | $3,795.00 |

Continue reviewing and analyzing Mlazgar's numerous filings in opposition to motions for summary judgment, motion to compel discovery responses, and motion to strike Mlazgar's putative experts; coordinate with Attorney Millen regarding same; review and analyze case law and file materials relied on in Mlazgar's filings; begin drafting reply in support of motion to compel

| | | | | |
|---|---|---|---|---|
| 3/31/25 | Millen, Press | 8.2 | $1,195.00 | $9,799.00 |

Memo to Mlazgar counsel regarding additional production; telephone conference with Todd Carroll regarding motion replies; continue drafting Daubert Reply; work on PSJ Reply

| | | | | |
|---|---|---|---|---|
| 3/31/25 | Quinlan, Ann | 2.4 | $585.00 | $1,404.00 |

Review and organize filings received from Mlazgar and work on Reply brief

| | | | | |
|---|---|---|---|---|
| 4/1/25 | Ambler, Bob | 1.9 | $1,015.00 | $1,928.50 |

Draft consent; draft motion for extension; communicate with T. Carroll and P. Millen; communicate with E. Durlacher; communicate with counsel for Cooper Lighting

| | | | | |
|---|---|---|---|---|
| 4/1/25 | Carroll, Todd | 4.3 | $690.00 | $2,967.00 |

Continue drafting reply in support of motion to compel Mlazgar's document production; continue reviewing and analyzing file materials and case law relevant to same; continue reviewing and revising replies in support of Daubert motion and motion for summary judgment; coordinate with Attorney Millen regarding arguments and litigation strategy; review and analyze briefing in the Northern District of Georgia regarding motion to transfer subpoena motions and coordinate with Attorney Ambler and client team regarding same

| | | | | |
|---|---|---|---|---|
| 4/1/25 | Millen, Press | 6.1 | $1,195.00 | $7,289.50 |

Draft Reply Brief on Counterclaim; memo to Bobby Simpson regarding same; begin drafting Summary Judgment Reply; revisions to Daubert Reply

| | | | | |
|---|---|---|---|---|
| 4/1/25 | Quinlan, Ann | 3.9 | $585.00 | $2,281.50 |

Work on Motions and review Mlazgar's voluminous filings on the Opposition to Summary Judgment; assist Press Millen with cite-checking; review and organize recent filings and review

| | | | | |
|---|---|---|---|---|
| 4/2/25 | Ambler, Bob | 2.0 | $1,015.00 | $2,030.00 |

Revise motions and filings; communicate with B. Simpson

| | | | | |
|---|---|---|---|---|
| 4/2/25 | Carroll, Todd | 5.4 | $690.00 | $3,726.00 |

Continue drafting reply in support of motion to compel complete discovery responses and production from Mlazgar; review and analyze file materials relevant to same, including additional materials produced by Mlazgar to Progress Lighting; additional review and revisions to draft reply in support of motion for summary judgment regarding HLI's counterclaim; coordinate argument strategy with Attorney Millen regarding all motions

| | | | | |
|---|---|---|---|---|
| 4/2/25 | Millen, Press | 4.8 | $1,195.00 | $5,736.00 |

Finalize Daubert Reply Brief for filing; revise Motion to Seal; revise draft Partial Summary Judgment Reply; draft Summary Judgment Reply; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 4/2/25 | Quinlan, Ann | 3.2 | $585.00 | $1,872.00 |

Work on Reply in Support of Excluding testimony of Mlazgar and Kohl; redact public version of brief; work on Consent Motion to Seal with Exhibit A, pull referenced documents related to agreements with Elan Lighting

| | | | | |
|---|---|---|---|---|
| 4/3/25 | Carroll, Todd | 3.3 | $690.00 | $2,277.00 |

Additional review and revisions to draft reply in support of motion to compel discovery responses from Mlazgar; coordinate with client team regarding same: review and analyze numerous other filings by other parties and assess same as part of overall litigation strategy

| | | | | |
|---|---|---|---|---|
| 4/3/25 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |

Revise and file Motion for Partial Summary Judgment; review Progress Errata motion; attention to correspondence

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 4/4/25 | Carroll, Todd | 0.5 | $690.00 | $345.00 |
| Coordinate with Attorney Millen regarding declaration discussing document collection and review efforts; coordinate with client team regarding finalizing same as well as Mlazgar's reply in support of its own motion for summary judgment; serve declaration on opposing counsel | | | | |
| 4/4/25 | Millen, Press | 2.6 | $1,195.00 | $3,107.00 |
| Final revisions to Reply on Summary Judgment Brief; review Declaration for Laura Champlin regarding discovery; review sealing motions | | | | |
| 4/4/25 | Quinlan, Ann | 2.8 | $585.00 | $1,638.00 |
| Work on Summary Judgment Motion; work on redacted copies to be filed with the court; draft Consent Motion and Ex A and coordinate the filing of documents | | | | |
| 4/8/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Update motions table; work on Privilege Log | | | | |
| 4/8/25 | Quinlan, Ann | 6.7 | $585.00 | $3,919.50 |
| Work with privileged documents from Hubbell for Privilege log | | | | |
| 4/9/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Memo to Ann Quinlan regarding privilege log; review same | | | | |
| 4/9/25 | Quinlan, Ann | 0.7 | $585.00 | $409.50 |
| Continued review of privileged documents and comparison to documents already on log | | | | |
| 4/10/25 | Ambler, Bob | 1.1 | $1,015.00 | $1,116.50 |
| Review filings | | | | |
| 4/10/25 | Carroll, Todd | 0.6 | $690.00 | $414.00 |
| Review and analyze Mlazgar's opposition to motion to enforce subpoena in the Northern District of Georgia and begin outline reply arguments to same | | | | |
| 4/10/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Produce privilege log; memo to Bobby Simpson regarding same | | | | |
| 4/11/25 | Ambler, Bob | 1.1 | $1,015.00 | $1,116.50 |
| Draft motion for extension; communicate with opposing counsel | | | | |
| 4/14/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Review order; memo to Clients regarding same | | | | |
| 4/15/25 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Coordinate with client team regarding deposition of HLI | | | | |
| 4/15/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |
| Review issues relating to privilege log questions raised by Mlazgar counsel; memo to Justine Kelly regarding same; memo to Mlazgar counsel regarding same; memo to Clients regarding same | | | | |
| 4/15/25 | Quinlan, Ann | 0.3 | $585.00 | $175.50 |
| Review and analyze criticisms from opposing counsel of documents withheld and correspond with Press Millen regarding same | | | | |
| 4/17/25 | Millen, Press | 0.4 | $1,195.00 | $478.00 |
| Conference with Ann Quinlan regarding Rule 30(b)(6) issues; work on deposition preparation | | | | |
| 4/18/25 | Millen, Press | 1.1 | $1,195.00 | $1,314.50 |
| Work on Rule 30(b)(6) preparation; memo to Bobby Simpson and Laura Champlin regarding internal company policies | | | | |
| 4/18/25 | Quinlan, Ann | 4.5 | $585.00 | $2,632.50 |
| Work on pulling materials for 30(b)(6) deposition of Current Lighting | | | | |
| 4/21/25 | Millen, Press | 0.7 | $1,195.00 | $836.50 |
| Review Weiner correspondence; memo to Lindsay Builder regarding same; telephone conference with Lindsay Builder regarding same; memo to Bobby Simpson regarding same | | | | |
| 4/22/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Work on Rule 30(b)(6) issues; memo to Evan Weiner regarding motion; review documents | | | | |
| 4/22/25 | Quinlan, Ann | 6.8 | $585.00 | $3,978.00 |
| Work on preparation of files and testimony, along with searching database for items that Current Lighting's 30(b)(6) deponent may testify. | | | | |
| 4/23/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |

EXHIBIT A.1

Memo to Evan Weiner regarding under-seal documents; memo to Bobby Simpson regarding Rule 11 issues

| | | | | |
|---|---|---|---|---|
| 4/23/25 | Quinlan, Ann | 0.3 | $585.00 | $175.50 |

Finalize document review and gathering documents for Current Lighting 30(b)(6) deposition

| | | | | |
|---|---|---|---|---|
| 4/24/25 | Ambler, Bob | 1.1 | $1,015.00 | $1,116.50 |

Review and revise reply brief

| | | | | |
|---|---|---|---|---|
| 4/24/25 | Ambler, Bob | 2.1 | $1,015.00 | $2,131.50 |

Communicate with T. Carroll; review and revise reply brief

| | | | | |
|---|---|---|---|---|
| 4/24/25 | Carroll, Todd | 3.5 | $690.00 | $2,415.00 |

Draft reply in support of motion to transfer venue of subpoena to Cooper Lighting; review and analyze file materials in conjunction with same; exchange email correspondence with client team and Attorneys Millen and Ambler regarding same

| | | | | |
|---|---|---|---|---|
| 4/25/25 | Millen, Press | 3.5 | $1,195.00 | $4,182.50 |

Work on Rule 30(b)(6) issues; review Show Cause Motion; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 4/28/25 | Carroll, Todd | 3.0 | $690.00 | $2,070.00 |

Draft reply in support of motion to enforce subpoena to Cooper Lighting in the Northern District of Georgia; review and analyze file materials relevant to same; coordinate with client team regarding same

| | | | | |
|---|---|---|---|---|
| 4/28/25 | Millen, Press | 5.4 | $1,195.00 | $6,453.00 |

Review Spoliation Motion; memo to Bobby Simpson regarding same; review SC spoliation law; work on Deposition Notebook for Tom Boyle; memo to Jason Fokens regarding same

| | | | | |
|---|---|---|---|---|
| 4/29/25 | Ambler, Bob | 1.9 | $1,015.00 | $1,928.50 |

Review and revise reply brief

| | | | | |
|---|---|---|---|---|
| 4/29/25 | Carroll, Todd | 0.7 | $690.00 | $483.00 |

Review, revise, and finalize for filing reply in support of motion to enforce subpoena against Cooper Lighting

| | | | | |
|---|---|---|---|---|
| 4/29/25 | Millen, Press | 3.3 | $1,195.00 | $3,943.50 |

Telephone conference with Lindsay Builder regarding deposition issues; work on Rule 30(b)(6) notebook; work on spoliation issues; review documents from Mlazgar counsel; revise chronology

| | | | | |
|---|---|---|---|---|
| 4/29/25 | Quinlan, Ann | 5.6 | $585.00 | $3,276.00 |

Continued to work on preparation materials for 30(b)(6) witness of Current Lighting, including research documents for particular topics of the Notice; work with Press Millen regarding same

| | | | | |
|---|---|---|---|---|
| 4/30/25 | Millen, Press | 3.4 | $1,195.00 | $4,063.00 |

Work on Opposition to Show-Cause Motion; work on spoliation issues

| | | | | |
|---|---|---|---|---|
| 4/30/25 | Quinlan, Ann | 1.5 | $585.00 | $877.50 |

Review documents we received from Mlazgar which we had not received before; review new subpoena for Current Lighting 30(b)(6) witness and compare with the Court's order to ensure compliance with Court's Order

| | | | | |
|---|---|---|---|---|
| 5/1/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Memo to Todd Carroll regarding Progress deposition; draft Opposition to Show Cause Motion; memo to Bobby Simpson regarding same; revise same; letter to Evan Weiner regarding deposition; work on spoliation opposition

| | | | | |
|---|---|---|---|---|
| 5/2/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |

Telephone conference with Lindsay Builder regarding Rule 30(b)(6) deposition

| | | | | |
|---|---|---|---|---|
| 5/3/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |

Work on Spoliation Motion

| | | | | |
|---|---|---|---|---|
| 5/5/25 | Carroll, Todd | 1.6 | $690.00 | $1,104.00 |

Review and analyze draft memorandum in opposition to Mlazgar's motion for a spoliation instruction and case law cited in draft; review and analyze file materials in preparation for Mr. Boyle's session in advance of deposition

| | | | | |
|---|---|---|---|---|
| 5/5/25 | Millen, Press | 4.8 | $1,195.00 | $5,736.00 |

Conference call with Progress Counsel regarding Opposition to Spoliation; draft Opposition to Spoliation; memo to Bobby Simpson regarding same; prepare for Tom Boyle deposition; telephone conference with Todd Carroll regarding same

| | | | | |
|---|---|---|---|---|
| 5/6/25 | Carroll, Todd | 8.0 | $690.00 | $5,520.00 |

Travel to Greenville to assist in preparing Mr. Boyle for Rule 30(b)(6) deposition; deposition preparations; return to Columbia

| | | | | |
|---|---|---|---|---|
| 5/6/25 | Millen, Press | 5.1 | $1,195.00 | $6,094.50 |

EXHIBIT A.1

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Memo to Jim Farrell regarding corporate issues; memo to Megan Rushton regarding same; prep session with Tom Boyle; work on discovery issues |
| 5/7/25 | Millen, Press | 1.7 | $1,195.00 | $2,031.50 | Memo to Tom Boyle regarding additional deposition prep; memo to Todd Carroll regarding Progress deposition |
| 5/8/25 | Carroll, Todd | 6.4 | $690.00 | $4,416.00 | Travel to Cleveland for Rule 30(b)(6) deposition; review and analyze file materials and topics contained on deposition notice in preparation to defend deposition |
| 5/9/25 | Carroll, Todd | 14.0 | $690.00 | $9,660.00 | Defend Rule 30(b)(6) deposition; coordinate with Mr. Folkens regarding same; review and revise draft opposition memos to Mlazgar's motions for contempt and for spoliation; return travel from Cleveland |
| 5/12/25 | Carroll, Todd | 6.8 | $690.00 | $4,692.00 | Attend and participate in reconvened deposition of Progress Lighting's Rule 30(b)(6) designee; review, revise, and finalize opposition briefs to Mlazgar's motions for spoliation and for contempt |
| 5/19/25 | Carroll, Todd | 0.5 | $690.00 | $345.00 | Review and analyze Mlazgar's replies in support of numerous discovery motions; exchange email correspondence with client team regarding same |
| 5/19/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 | Review filings; memo to Team regarding same; memo to Rayja Fowler regarding under-seal filing |
| 5/21/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 | Review of Boyle transcript |
| 6/2/25 | Carroll, Todd | 0.4 | $690.00 | $276.00 | Review and analyze Mlazgar's motion for discovery sanctions against Progress; exchange email correspondence with client team regarding same |
| 6/4/25 | Carroll, Todd | 0.3 | $690.00 | $207.00 | Review and exchange email correspondence with opposing counsel regarding Mlazgar's position that Mr. Boyle was not properly prepared for the 30(b)(6) deposition |
| 6/5/25 | Millen, Press | 1.5 | $1,195.00 | $1,792.50 | Review Boyle transcript in light of Mlazgar letter; memo to Bobby Simpson regarding same |
| 6/6/25 | Carroll, Todd | 0.1 | $690.00 | $69.00 | Review and finalize update to the court |
| 6/6/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 | Review documents concerning commissions; begin declaration to Mlazgar counsel |
| 6/6/25 | Quinlan, Ann | 2.1 | $585.00 | $1,228.50 | Research what was produced to Mlazgar on commissions unpaid and attempt to match to what Mlazgar says they are owed; reviewed expert reports and provide Press Millen information on what expert said, discovery responses and documents relied upon by Mlazgar |
| 6/9/25 | Millen, Press | 3.0 | $1,195.00 | $3,585.00 | Draft letter to Weiner regarding Rule 30(b)(6) issues; memo to Bobby Simpson regarding same |
| 6/12/25 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 | Work on Opposition to Motion to Compel |
| 6/13/25 | Quinlan, Ann | 7.5 | $585.00 | $4,387.50 | Review depositions of Current Lighting/HLI deponents and their exhibits and prepare comparison chart to Mr. Boyle's deposition and exhibits for purposes of responding to Mlazgar's Motion for Sanctions and to reopen deposition |
| 6/16/25 | Millen, Press | 6.2 | $1,195.00 | $7,409.00 | Work on Opposition to Motion to Reconvene Deposition; begin drafting Opposition |
| 6/17/25 | Millen, Press | 4.6 | $1,195.00 | $5,497.00 | Work on Motion to Reconvene; draft Affirmative Statements |
| 6/17/25 | Quinlan, Ann | 2.6 | $585.00 | $1,521.00 | Finalize review of depositions of Current Lighting/HLI deponents and their exhibits and prepare comparison chart to Mr. Boyle's deposition and exhibits for purposes of responding to Mlazgar's Motion for Sanctions and to reopen deposition |
| 6/21/25 | Millen, Press | 2.3 | $1,195.00 | $2,748.50 | Work on Opposition to Motion to Reconvene Rule 30(b)(6) deposition |
| 6/22/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 | |

EXHIBIT A.1

Work on Replies to Supplementations

| | | | | |
|---|---|---|---|---|
| 6/23/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Work on Replies to Summary Judgment Supplements; research Rule 56(d) issues; memo to Bobby Simpson regarding extension

| | | | | |
|---|---|---|---|---|
| 6/24/25 | Millen, Press | 2.9 | $1,195.00 | $3,465.50 |

Work on Reply to Supplementation

| | | | | |
|---|---|---|---|---|
| 6/25/25 | Millen, Press | 1.9 | $1,195.00 | $2,270.50 |

Draft Opposition to Supplementation

| | | | | |
|---|---|---|---|---|
| 6/26/25 | Millen, Press | 5.8 | $1,195.00 | $6,931.00 |

Draft Replies to Supplementation; memo to Bobby Simpson regarding same; work on Opposition to Motion to Reconvene

| | | | | |
|---|---|---|---|---|
| 6/27/25 | Millen, Press | 5.6 | $1,195.00 | $6,692.00 |

Continue drafting Replies to Supplements; draft Opposition to Motion to Reconvene; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 6/30/25 | Millen, Press | 6.1 | $1,195.00 | $7,289.50 |

Draft Boyle Declaration; draft Opposition to Motion to Reconvene; work on Reply filings

| | | | | |
|---|---|---|---|---|
| 7/1/25 | Millen, Press | 5.4 | $1,195.00 | $6,453.00 |

Draft Opposition to Motion to Reconvene; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 7/2/25 | Carroll, Todd | 0.6 | $690.00 | $414.00 |

Draft declaration regarding Mlazgar's failure to meet and confer prior to filing its motion to reconvene the HLI Rule 30(b)(6) deposition and its misleading statements to the court regarding same; review and revise opposition memorandum and finalize same for filing

| | | | | |
|---|---|---|---|---|
| 7/2/25 | Millen, Press | 2.6 | $1,195.00 | $3,107.00 |

Finalize Opposition to Motion to Reconvene; telephone conference with Todd Carroll regarding same; work on Bobby Simpson comments; telephone conference with Evan Weiner regarding Consent Motion

| | | | | |
|---|---|---|---|---|
| 7/2/25 | Quinlan, Ann | 1.8 | $585.00 | $1,053.00 |

Work on briefing re Memorandum in Opposition to 30(b)(6) Reconvene Motion and exhibits to be filed with the Court, including Declaration of Todd Carroll; update chart of exhibits shown to 30(b)(6) witness; work with Sarah Jones on filing the declaration and briefing

| | | | | |
|---|---|---|---|---|
| 7/11/25 | Carroll, Todd | 1.7 | $690.00 | $1,173.00 |

Begin reviewing and analyzing numerous orders entered by Judge Austin resolving all pending discovery motions and assess potential next steps in response to same; coordinate with Attorney Millen, client team, and counsel for co-defendants regarding same, including analysis of Judge Austin's directive that clients with settlement authority must attend the hearing on dispositive motions

| | | | | |
|---|---|---|---|---|
| 7/11/25 | Millen, Press | 2.7 | $1,195.00 | $3,226.50 |

Review text order; memo to Clients regarding same and Hearing; review discovery issues; memo to Progress Counsel regarding trade secret case

| | | | | |
|---|---|---|---|---|
| 7/14/25 | Millen, Press | 0.7 | $1,195.00 | $836.50 |

Memo to Chris Renz (JTH counsel) regarding Confidentiality Order; memo to Elizabeth Rolf (Focal Point counsel) regarding same; attention to Mlazgar correspondence

| | | | | |
|---|---|---|---|---|
| 7/16/25 | Carroll, Todd | 0.3 | $690.00 | $207.00 |

Conference with Attorney Millen regarding Judge Austin's discovery rulings and potential next steps in the Northern District of Georgia regarding subpoena to Cooper Lighting

| | | | | |
|---|---|---|---|---|
| 7/16/25 | Millen, Press | 1.2 | $1,195.00 | $1,434.00 |

Telephone conference with Elizabeth Roff regarding Focal Point documents; memo to Clients regarding status; telephone conference with Todd Carroll regarding hearing issues

| | | | | |
|---|---|---|---|---|
| 7/17/25 | Carroll, Todd | 0.2 | $690.00 | $138.00 |

Exchange email correspondence with client team regarding Cooper Lighting subpoena

| | | | | |
|---|---|---|---|---|
| 7/17/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |

Memo to Evan Weiner regarding production; review correspondence with Focal Point counsel; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 7/18/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |

Review communication from Focal Point counsel; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 7/21/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |

Memo to Evan Weiner regarding production; memo to Bobby Simpson regarding Focal Point issue; memo to Elizabeth Roff regarding same; review Mlazgar filing

| | | | | |
|---|---|---|---|---|
| 7/22/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |

Memo to Bobby Simpson regarding Mlazgar production issues; memo to Liz Roff regarding same

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 7/23/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |
| Memo to Elizabeth Roff regarding protective order; memo to Evan Weiner regarding Agreement with Focal Point; memo to Clients regarding same; memo to Evan Weiner regarding meet-and-confer | | | | |
| 7/24/25 | Millen, Press | 1.2 | $1,195.00 | $1,434.00 |
| Memo to Bobby Simpson regarding status; memo to Evan Weiner regarding meet-and-confer; memo to Elizabeth Roff regarding Cooper Agreement | | | | |
| 7/25/25 | Carroll, Todd | 0.5 | $690.00 | $345.00 |
| Meet-and-confer with Mlazgar and Attorney Millen regarding production of Cooper Lighting materials; follow up with Attorney Millen regarding potential next steps in the Northern District of Georgia | | | | |
| 7/25/25 | Millen, Press | 2.2 | $1,195.00 | $2,629.00 |
| Prepare for meet-and-confer; conduct meet-and-confer with Mlazgar counsel; telephone conference with Todd Carroll regarding same; memo to Bobby Simpson regarding same | | | | |
| 7/28/25 | Millen, Press | 2.9 | $1,195.00 | $3,465.50 |
| Review SC procedures for Expedited Motions; review Weiner Response on Order issues; memo to Bobby Simpson regarding same; Memo to Liz Roff (Focal Point counsel) regarding same; letter to Evan Weiner regarding Motion to Compel; revise and send letter | | | | |
| 7/29/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Work on Additional Authority filing; memo to Clients regarding JTH materials; memo to Elizabeth Roff regarding same; work on hearing preparation | | | | |
| 7/30/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Work on hearing preparation; memo to Todd Carroll regarding same; memo to Bobby Simpson regarding same | | | | |
| 7/30/25 | Quinlan, Ann | 1.6 | $585.00 | $936.00 |
| Pull together and review briefing for upcoming hearings | | | | |
| 7/31/25 | Millen, Press | 0.5 | $1,195.00 | $597.50 |
| Memo to Bobby Simpson regarding hearing issues; review Progress filings | | | | |
| 8/1/25 | Carroll, Todd | 0.5 | $690.00 | $345.00 |
| Begin reviewing and analyzing the Mlazgar-Cooper Lighting contract, as produced by Mlazgar, and assess contents of same for potential supplemental arguments to Judge Austin regarding summary judgment | | | | |
| 8/1/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Draft Motion to Submit Additional Authority; review Cooper Agreement; prepare for Motion Hearing | | | | |
| 8/2/25 | Millen, Press | 2.9 | $1,195.00 | $3,465.50 |
| Review Cooper Agreement; memo to Jason Fokens & Bobby Simpson regarding same; review earlier Mlazgar statements regarding agreement; draft letter to Weiner regarding compliance | | | | |
| 8/4/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Letter to Weiner regarding Cooper agreements; memo to Jason Fokens regarding motion issues | | | | |
| 8/5/25 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Additional review of the Mlazgar-Cooper Lighting contract and Mlazgar filings that run contrary to same; conference with Attorney Millen regarding potential next steps of litigation in light of production of the Mlazgar-Cooper Lighting contract | | | | |
| 8/5/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Review court order on motions to dismiss; memo to Team regarding same; TC Todd Carroll regarding same and supplement motion; begin drafting supplement motion | | | | |
| 8/5/25 | Quinlan, Ann | 0.9 | $585.00 | $526.50 |
| Review documents produced by Mlazgar and Second Amended Complaint and make notes to Press Millen and Todd Carroll on discrepancies in the Complaint to the Agreement with Cooper | | | | |
| 8/6/25 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Review and analyze order from the Northern District of Georgia transferring subpoena-related motions to the District of South Carolina; coordinate next steps with Attorney Millen in light of same | | | | |
| 8/6/25 | Millen, Press | 0.2 | $1,195.00 | $239.00 |
| Review Georgia ruling on transfer motion | | | | |
| 8/6/25 | Quinlan, Ann | 1.6 | $585.00 | $936.00 |
| Pull documents for upcoming summary judgment hearings, including sealed documents and send to Todd Carroll and Press Millen | | | | |
| 8/8/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Review notice of cancellation of hearing; memo to clients regarding same; memo to Jason Fokens regarding same | | | | |
| 8/13/25 | Carroll, Todd | 0.2 | $690.00 | $138.00 |
| Review order from Judge Austin instructing the parties to submit a report on the status of discovery and Mlazgar's attempts to delay same | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 8/13/25 | Millen, Press | 4.9 | $1,195.00 | $5,855.50 |
| Review ruling in Minnesota case; memo to Progress Counsel regarding same; draft Motion regarding Cooper Agreement; memo to Bobby Simpson regarding same; memo to Mlazgar Counsel regarding Cooper Order | | | | |
| 8/14/25 | Carroll, Todd | 1.3 | $690.00 | $897.00 |
| Review and analyze Mlazgar v. Focal Point summary judgment ruling and coordinate with Attorney Millen and counsel for Progress Lighting regarding strategy for presenting same to Judge Austin; review and revise draft status report to Judge Austin concerning records from Cooper Lighting | | | | |
| 8/14/25 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |
| Telephone conference with Todd Carroll regarding Motion; revise Motion; memo to Bobby Simpson regarding same; memo to Mlazgar counsel regarding meet-and-confer; review Focal Point production; draft Joint Statement regarding subpoena | | | | |
| 8/15/25 | Carroll, Todd | 2.0 | $690.00 | $1,380.00 |
| Coordinate with Attorney Millen regarding strategy for presenting the Mlazgar-Cooper Lighting contract to Judge Austin; draft motion to seal; finalize materials for filing and transmission to the court | | | | |
| 8/15/25 | Millen, Press | 4.1 | $1,195.00 | $4,899.50 |
| Draft and revise HLI portion of Joint Statement; revise and file Motion for additional document; telephone conference with Todd Carroll regarding same; review Motion to Seal; review Mlazgar production | | | | |
| 8/18/25 | Millen, Press | 2.1 | $1,195.00 | $2,509.50 |
| Memo to Jason Fokens and Bobby Simpson regarding status update; draft Motion for Additional Authority; memo to Bobby Simpson regarding same | | | | |
| 8/19/25 | Carroll, Todd | 0.9 | $690.00 | $621.00 |
| Conferences and emails exchanged with Attorney Millen and counsel for Progress Lighting regarding strategies for presenting supplemental authorities to Judge Austin | | | | |
| 8/19/25 | Millen, Press | 2.8 | $1,195.00 | $3,346.00 |
| Review Motion for Additional Authority; memo to Megan Rushton regarding same; memo to Evan Weiner regarding meet-and-confer; memo to Bobby Simpson regarding same; memo to Progress Counsel regarding same | | | | |
| 8/20/25 | Millen, Press | 1.6 | $1,195.00 | $1,912.00 |
| Revise and file Supplemental Authority; memo to Megan Rushton regarding same; brief review of Mlazgar filings; memo to Clients regarding same | | | | |
| 8/20/25 | Quinlan, Ann | 1.1 | $585.00 | $643.50 |
| Pull together and review documents received from the Focal Point litigation and documents received from Mlazgar | | | | |
| 8/21/25 | Millen, Press | 0.3 | $1,195.00 | $358.50 |
| Memo to Rayja Fowler regarding trade secrets discovery | | | | |
| 8/22/25 | Quinlan, Ann | 4.7 | $585.00 | $2,749.50 |
| Analysis of list of over 137,691 items identified by Mlazgar as containing trade secrets and note that only a select few have ever been received in litigation | | | | |
| 8/25/25 | Millen, Press | 2.8 | $1,195.00 | $3,346.00 |
| Memo to Megan Rushton regarding continued deposition; memo to Bobby Simpson regarding same; work on Reply Brief on Additional Exhibit Motion | | | | |
| 8/26/25 | Carroll, Todd | 0.6 | $690.00 | $414.00 |
| Review and analyze draft reply in support of motion to submit the Cooper Lighting-Mlazgar contract in support of summary judgment arguments; coordinate with Attorney Millen regarding same | | | | |
| 8/26/25 | Millen, Press | 3.2 | $1,195.00 | $3,824.00 |
| Draft Reply on Motion to Submit Document; memo to Bobby Simpson regarding same; draft sealing papers; revise Reply; memo to Todd Carroll regarding sealing papers | | | | |
| 8/27/25 | Millen, Press | 1.2 | $1,195.00 | $1,434.00 |
| Finalize filing; prepare redacted Brief; memo to Bobby Simpson regarding same | | | | |
| 8/28/25 | Millen, Press | 0.6 | $1,195.00 | $717.00 |
| Memo to Evan Weiner regarding remaining Mlazgar production; memo to Bobby Simpson regarding Mlazgar Opposition to Additional Authority | | | | |
| 9/2/25 | Carroll, Todd | 0.4 | $690.00 | $276.00 |
| Review and analyze Mlazgar's opposition to motion to provide supplemental authority to Judge Austin; coordinate with Attorney Millen regarding same | | | | |
| 9/2/25 | Millen, Press | 1.2 | $1,195.00 | $1,434.00 |
| Letter to Evan Weiner regarding deficiencies; memo to Bobby Simpson regarding same | | | | |
| 9/3/25 | Millen, Press | 0.9 | $1,195.00 | $1,075.50 |
| Review Mlazgar filing regarding Supplemental Authority; memo to Bobby Simpson regarding same; memo to Todd Carroll regarding meet-and-confer | | | | |
| 9/4/25 | Millen, Press | 1.7 | $1,195.00 | $2,031.50 |

EXHIBIT A.1

Memo to Evan Weiner regarding meet-and-confer; memo to Bobby Simpson regarding same and Mlazgar deposition; prepare for deposition; memo to Rayja Fowler regarding same

| | | | | |
|---|---|---|---|---|
| 9/5/25 | Millen, Press | 4.2 | $1,195.00 | $5,019.00 |

Attend Mlazgar deposition (Kohl); memo to Evan Weiner regarding meet-and-confer; memo to Bobby Simpson regarding deposition; conference call with Judge Austin and Counsel of Record in case

| | | | | |
|---|---|---|---|---|
| 9/8/25 | Carroll, Todd | 0.4 | $690.00 | $276.00 |

Prepare for and participate in meet and confer with Mlazgar counsel concerning its failure to fully produce Cooper Lighting materials in response to court order; coordinate with Attorney Millen regarding same

| | | | | |
|---|---|---|---|---|
| 9/8/25 | Millen, Press | 1.4 | $1,195.00 | $1,673.00 |

Conference call with Mlazgar counsel regarding documents; work on possible motion; memo to Bobby Simpson regarding motion and documents

| | | | | |
|---|---|---|---|---|
| 9/9/25 | Millen, Press | 2.3 | $1,195.00 | $2,748.50 |

Draft Show-Cause Motion

| | | | | |
|---|---|---|---|---|
| 9/10/25 | Millen, Press | 2.8 | $1,195.00 | $3,346.00 |

Draft Show-Cause Motion; memo to Bobby Simpson regarding same; revise motion

| | | | | |
|---|---|---|---|---|
| 9/11/25 | Carroll, Todd | 0.5 | $690.00 | $345.00 |

Draft motion to seal certain materials involving the Cooper Lighting-Mlazgar relationship; exchange email correspondence with opposing counsel regarding same, as required by local rule; coordinate with Attorney Millen regarding same

| | | | | |
|---|---|---|---|---|
| 9/11/25 | Millen, Press | 1.3 | $1,195.00 | $1,553.50 |

Additional revisions to motion; pull together exhibits; telephone conference with Todd Carroll regarding same

| | | | | |
|---|---|---|---|---|
| 9/12/25 | Carroll, Todd | 0.3 | $690.00 | $207.00 |

Draft additional motion to seal Cooper Lighting materials

| | | | | |
|---|---|---|---|---|
| 9/12/25 | Millen, Press | 0.4 | $1,195.00 | $478.00 |

Memo to Bobby Simpson regarding filing; memo to Rayja Fowler regarding Rule 30(b)(6) deposition

| | | | | |
|---|---|---|---|---|
| 9/17/25 | Millen, Press | 4.8 | $1,195.00 | $5,736.00 |

Telephone conference with Megan Rushton regarding requested exhibit; attend Rule 30(b)(6) deposition of Mlazgar

| | | | | |
|---|---|---|---|---|
| 9/18/25 | Millen, Press | 0.2 | $1,195.00 | $239.00 |

Memo to Bobby Simpson regarding Mlazgar deposition

| | | | | |
|---|---|---|---|---|
| 9/29/25 | Millen, Press | 0.2 | $1,195.00 | $239.00 |

Memo to Bobby Simpson regarding Mlazgar transcripts

| | | | | |
|---|---|---|---|---|
| 10/2/25 | Millen, Press | 5.1 | $1,295.00 | $6,604.50 |

Review Mlazgar and Cooper Oppositions; research same; draft Reply; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 10/3/25 | Millen, Press | 2.4 | $1,295.00 | $3,108.00 |

Update Motions List; revise Reply Brief on Show-Cause Motion; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 10/14/25 | Quinlan, Ann | 0.2 | $585.00 | $117.00 |

Follow up with Nelson Mullins on outstanding documents not produced by Mlazgar

| | | | | |
|---|---|---|---|---|
| 10/27/25 | Carroll, Todd | 0.3 | $785.00 | $235.50 |

Review and analyze errata sheet served by opposing counsel regarding Mr. Mlazgar's deposition testimony

| | | | | |
|---|---|---|---|---|
| 11/10/25 | Carroll, Todd | 1.0 | $785.00 | $785.00 |

Review and analyze summary judgment order and assess potential next steps in light of same

| | | | | |
|---|---|---|---|---|
| 11/11/25 | Millen, Press | 2.8 | $1,295.00 | $3,626.00 |

Review Sealed Order; memo to Bobby Simpson and Jason Fokens regarding same; memo to Rayja Fowler regarding Progress issues; review trade secrets and fees issues; memo to Juli Saitz regarding trial scheduling

| | | | | |
|---|---|---|---|---|
| 11/12/25 | Millen, Press | 2.9 | $1,295.00 | $3,755.50 |

Prepare Agenda for call with Team; review Focal Point docket; work on legal issues; draft Call Agenda

| | | | | |
|---|---|---|---|---|
| 11/13/25 | Carroll, Todd | 1.1 | $785.00 | $863.50 |

Conference with Attorney Millen debriefing summary judgment opinion and anticipated next steps of litigation; additional conference with client team and Attorney Millen regarding summary judgment opinion and potential next steps, including mediation, issues left open by ruling, and trial preparations

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 11/13/25 | Millen, Press | 2.4 | $1,295.00 | $3,108.00 |

Conference call with Team regarding next steps; telephone conference with Todd Carroll regarding same; memo to Vincent Sheheen regarding mediation; memo to Progress counsel regarding Notice; work on aiding and abetting issues

| | | | | |
|---|---|---|---|---|
| 11/17/25 | Millen, Press | 0.6 | $1,295.00 | $777.00 |

Memo to Rayja Fowler regarding mediation; memo to Clients regarding same; work on Joint Notice

| | | | | |
|---|---|---|---|---|
| 11/18/25 | Millen, Press | 1.1 | $1,295.00 | $1,424.50 |

Memo to Team regarding mediation issues; draft Joint Status Report

| | | | | |
|---|---|---|---|---|
| 11/19/25 | Millen, Press | 1.2 | $1,295.00 | $1,554.00 |

Memo to Rayja Fowler regarding meet-and-confer; draft Joint Status Report; memo to Team regarding same; memo to Megan Rushton regarding Mlazgar delay request; memo to Mlazgar counsel regarding extension request

| | | | | |
|---|---|---|---|---|
| 11/20/25 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Memo to Clients regarding meet-and-confer

| | | | | |
|---|---|---|---|---|
| 11/21/25 | Millen, Press | 1.7 | $1,295.00 | $2,201.50 |

Memo to Evan Weiner regarding meet-and-confer; memo to Progress counsel regarding same; attend meet-and-confer; revise and circulate draft Joint Notice; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 11/24/25 | Millen, Press | 1.6 | $1,295.00 | $2,072.00 |

Revise Joint Status Report; memo to Counsel regarding same; memo to Tony Leung regarding trial block issues; file Joint Status Report; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 11/25/25 | Millen, Press | 2.8 | $1,295.00 | $3,626.00 |

Memo to Team regarding MN trial block issues; memo to Progress counsel regarding same; draft Trial Task List; review MN docket; memo to Team regarding same; memo to Evan Weiner regarding trial block issues

| | | | | |
|---|---|---|---|---|
| 11/26/25 | Millen, Press | 0.8 | $1,295.00 | $1,036.00 |

Review memo from MN counsel; memo to Clients regarding same; work on case issues

| | | | | |
|---|---|---|---|---|
| 12/1/25 | Millen, Press | 2.5 | $1,295.00 | $3,237.50 |

Memo to team regarding status conference; prepare for status conference; review MN dockets; memo to counsel regarding resolution; memo to Evan Weiner regarding MN case

| | | | | |
|---|---|---|---|---|
| 12/2/25 | Carroll, Todd | 0.9 | $785.00 | $706.50 |

Prepare for and attend status conference; debrief same with Attorney Millen; draft motion for protective order regarding March trial dates

| | | | | |
|---|---|---|---|---|
| 12/2/25 | Millen, Press | 2.9 | $1,295.00 | $3,755.50 |

Prepare for and attend status conference; memo to clients regarding same; work on in limine motion; draft protection notice; memo to clients regarding same

| | | | | |
|---|---|---|---|---|
| 12/3/25 | Millen, Press | 0.6 | $1,295.00 | $777.00 |

Work on Boushie in limine motion

| | | | | |
|---|---|---|---|---|
| 12/4/25 | Quinlan, Ann | 1.2 | $585.00 | $702.00 |

Pull together documents related to expert Boushie for Press Millen

| | | | | |
|---|---|---|---|---|
| 12/5/25 | Millen, Press | 2.8 | $1,295.00 | $3,626.00 |

Work on Boushie in limine motion

| | | | | |
|---|---|---|---|---|
| 12/5/25 | Quinlan, Ann | 1.6 | $585.00 | $936.00 |

Search for articles for expert Kristopher Boushie on trades secrets and intellectual property and forward to Press Millen

| | | | | |
|---|---|---|---|---|
| 12/8/25 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Work on Boushie in limine motion; memo to Bobby Simpson regarding time of trial

| | | | | |
|---|---|---|---|---|
| 12/8/25 | Quinlan, Ann | 0.8 | $585.00 | $468.00 |

Pull together documents for Press Millen to review for Motion in Limine of testimony of expert Kristopher Boushie

| | | | | |
|---|---|---|---|---|
| 12/9/25 | Millen, Press | 1.5 | $1,295.00 | $1,942.50 |

Work on Expert In Limine Motion

| | | | | |
|---|---|---|---|---|
| 12/10/25 | Millen, Press | 6.1 | $1,295.00 | $7,899.50 |

Work on Boushie In Limine motion; memo to co-counsel regarding mediation form; memo to clients regarding in-person issues; memo to Mlazgar counsel regarding same

| | | | | |
|---|---|---|---|---|
| 12/11/25 | Millen, Press | 3.4 | $1,295.00 | $4,403.00 |

Memo to Amy Woody regarding mediation; work on Expert In Limine motion

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 12/11/25 | Quinlan, Ann | 1.8 | $585.00 | $1,053.00 |
| Work on documents for review and preparation of the Motion in Limine | | | | |
| 12/12/25 | Millen, Press | 2.2 | $1,295.00 | $2,849.00 |
| Work on Daubert Motion | | | | |
| 12/15/25 | Millen, Press | 5.1 | $1,295.00 | $6,604.50 |
| Memo to Amy Woody regarding revised place of mediation; memo to Juli Saitz regarding timing; draft Motion to Exclude Boushie Opinions | | | | |
| 12/16/25 | Carroll, Todd | 0.3 | $785.00 | $235.50 |
| Conference with Attorney Millen regarding motion to strike Mlazgar's expert and begin reviewing draft motion | | | | |
| 12/16/25 | Millen, Press | 4.9 | $1,295.00 | $6,345.50 |
| Draft motion on Boushie; memo to Team regarding same; memo to Evan Weiner regarding sealing; telephone conference with Todd Carroll regarding same | | | | |
| 12/17/25 | Carroll, Todd | 2.0 | $785.00 | $1,570.00 |
| Review, revise, and finalize motion to strike Mlazgar's expert and accompanying motion to seal; prepare redactions for submission to Judge Austin; email correspondence to opposing counsel regarding the meet-and-confer process; email correspondence to Judge Austin transmitting unredacted copies of filings; coordinate with Attorney Millen regarding same | | | | |
| 12/17/25 | Millen, Press | 1.9 | $1,295.00 | $2,460.50 |
| Draft Sealing motion; revise motion; telephone conference with Todd Carroll regarding filing; memo to Evan Weiner regarding same and extension | | | | |
| 12/23/25 | Millen, Press | 2.1 | $1,295.00 | $2,719.50 |
| Research Aiding and Abetting claim | | | | |
| 1/2/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |
| Work on mediation statement | | | | |
| 1/2/26 | Quinlan, Ann | 0.3 | $585.00 | $175.50 |
| Pull documents from Malazgar's response to Motion to Strike Expert Boushie | | | | |
| 1/5/26 | Millen, Press | 1.9 | $1,295.00 | $2,460.50 |
| Research on Wisconsin Aiding and Abetting Law; memo to Bobby Simpson regarding same | | | | |
| 1/6/26 | Millen, Press | 4.1 | $1,295.00 | $5,309.50 |
| Work on Mediation Statement; research Wisconsin A&A Law; prepare for Daubert Reply | | | | |
| 1/6/26 | Quinlan, Ann | 1.1 | $585.00 | $643.50 |
| Pull documents referenced in Mlazgar's response to our Motion to exclude expert Boushie from testifying at trial | | | | |
| 1/7/26 | Millen, Press | 6.1 | $1,295.00 | $7,899.50 |
| Memo to Jason Fokens regarding Commission issues; finalize and circulate draft of Mediation Statement; memo to Bobby Simpson regarding same; begin review and research on Mlazgar Daubert Opposition; work on Commission issues | | | | |
| 1/8/26 | Millen, Press | 5.3 | $1,295.00 | $6,863.50 |
| Conference call with Jason Fokens regarding commissions issues; revise and send Mediation Statement; work on Reply on Daubert Motion | | | | |
| 1/9/26 | Millen, Press | 4.1 | $1,295.00 | $5,309.50 |
| Continue drafting Reply on Daubert Motion | | | | |
| 1/12/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |
| Finalize draft of Brief; memo to Bobby Simpson regarding same | | | | |
| 1/13/26 | Millen, Press | 2.5 | $1,295.00 | $3,237.50 |
| Revise and file Reply Brief on Daubert Motion; draft Motion to Seal; prepare for Mediation | | | | |
| 1/14/26 | Millen, Press | 5.9 | $1,295.00 | $7,640.50 |
| Prepare for mediation; travel to Greenville; meet with Clients for dinner (2.3 - no charge); draft and file Certificate of Consultation | | | | |
| 1/15/26 | Millen, Press | 10.9 | $1,295.00 | $14,115.50 |
| Attend Mediation; travel from Greenville | | | | |
| 1/19/26 | Carroll, Todd | 0.2 | $785.00 | $157.00 |
| Email correspondence to Judge Austin's chambers regarding scheduling for trial | | | | |
| 1/20/26 | Carroll, Todd | 0.4 | $785.00 | $314.00 |

EXHIBIT A.1

Conference with Judge Austin and counsel regarding next steps of litigation; coordinate with Attorney Millen regarding same

| | | | | |
|---|---|---|---|---|
| 1/20/26 | Millen, Press | 2.2 | $1,295.00 | $2,849.00 |

Status conference with Judge Austin; memo to Jason Fokens and Bobby Simpson regarding same; telephone conference with Jason Fokens regarding disgorgement issues

| | | | | |
|---|---|---|---|---|
| 1/21/26 | Millen, Press | 0.9 | $1,295.00 | $1,165.50 |

Memo to Bobby Simpson regarding trial issues; memo to Juli Saitz regarding trial date; memo to Christopher Renz regarding JTH witnesses; memo to Team regarding Focal Point issues

| | | | | |
|---|---|---|---|---|
| 1/22/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Work on Trial issues

| | | | | |
|---|---|---|---|---|
| 1/23/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Work on duel agency issues

| | | | | |
|---|---|---|---|---|
| 1/26/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Work on economist issues; memo to Jason Fokens and Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 1/27/26 | Millen, Press | 0.8 | $1,295.00 | $1,036.00 |

Revise memo regarding common agency issues; memo to Professor Stole regarding same; memo to Professor Shaffer

| | | | | |
|---|---|---|---|---|
| 1/28/26 | Millen, Press | 1.3 | $1,295.00 | $1,683.50 |

Memo to Professor Shaffer regarding Agency issues; memo to Jason Fokens regarding photographer; memo to Photographer

| | | | | |
|---|---|---|---|---|
| 1/29/26 | Millen, Press | 0.4 | $1,295.00 | $518.00 |

Memo to photographer regarding engagement

| | | | | |
|---|---|---|---|---|
| 2/6/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Review Order on pretrial settings; update task list

| | | | | |
|---|---|---|---|---|
| 2/23/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Review Orders from Judge Austin; update Motions memo; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 2/24/26 | Millen, Press | 0.9 | $1,295.00 | $1,165.50 |

Memo to Jason Fokens regarding Order on Boushie Errata; work on Aiding and Abetting issues

| | | | | |
|---|---|---|---|---|
| 2/25/26 | Millen, Press | 0.6 | $1,295.00 | $777.00 |

Memo to Bobby Simpson regarding status; draft Audit Response

| | | | | |
|---|---|---|---|---|
| 2/26/26 | Millen, Press | 1.5 | $1,295.00 | $1,942.50 |

Memo to UNC Economist regarding possible engagement; revise Trial Task List; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 3/2/26 | Millen, Press | 1.5 | $1,295.00 | $1,942.50 |

Work on Aiding and Abetting issues

| | | | | |
|---|---|---|---|---|
| 3/10/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Prepare Response to Auditor

| | | | | |
|---|---|---|---|---|
| 4/9/26 | Millen, Press | 0.4 | $1,295.00 | $518.00 |

Memo to Clients regarding photography issues; memo to Paul Lewis and photographer regarding same

| | | | | |
|---|---|---|---|---|
| 4/15/26 | Carroll, Todd | 0.1 | $785.00 | $78.50 |

Review and analyze correspondence from Mlazgar and Progress regarding the status of their settlement discussions

| | | | | |
|---|---|---|---|---|
| 4/15/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Memo to Clients regarding status reports on Progress Settlement

| | | | | |
|---|---|---|---|---|
| 4/21/26 | Millen, Press | 0.4 | $1,295.00 | $518.00 |

Memo to Bobby Simpson regarding same; memo to Juli Saitz regarding same

| | | | | |
|---|---|---|---|---|
| 4/23/26 | Carroll, Todd | 0.1 | $785.00 | $78.50 |

Review order instructing Mlazgar to clarify the status of its communications with Cooper Lighting

| | | | | |
|---|---|---|---|---|
| 4/27/26 | Carroll, Todd | 0.2 | $785.00 | $157.00 |

EXHIBIT A.1

Review and analyze Mlazgar's response to Judge Austin's request for additional information about its communications to Cooper Lightning and coordinate with trial team regarding same

| | | | | |
|---|---|---|---|---|
| 5/1/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Memo to Paul Lewis regarding photo issues; memo to photographer regarding same

| | | | | |
|---|---|---|---|---|
| 5/5/26 | Carroll, Todd | 0.4 | $785.00 | $314.00 |

Review and analyze order from Judge Austin; coordinate anticipated next steps of litigation with Attorney Millen and client team in light of same

| | | | | |
|---|---|---|---|---|
| 5/5/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Review discovery order; memo to clients regarding same

| | | | | |
|---|---|---|---|---|
| 5/7/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |

Review Court correspondence regarding Remote Hearing on Google issues

| | | | | |
|---|---|---|---|---|
| 5/8/26 | Carroll, Todd | 0.2 | $785.00 | $157.00 |

Coordinate with Attorney Millen regarding litigation strategy

| | | | | |
|---|---|---|---|---|
| 5/8/26 | Millen, Press | 2.6 | $1,295.00 | $3,367.00 |

Memo to Clients regarding hearing notice; telephone conference with Todd Carroll regarding same; review Hubbell subpoena motion; review Cooper subpoena motion

| | | | | |
|---|---|---|---|---|
| 5/11/26 | Carroll, Todd | 2.7 | $785.00 | $2,119.50 |

Review and analyze numerous file materials in preparation for conference with Judge Austin on outstanding discovery issues

| | | | | |
|---|---|---|---|---|
| 5/11/26 | Millen, Press | 1.1 | $1,295.00 | $1,424.50 |

Telephone conference with Todd Carroll regarding motions hearing; prepare for same

| | | | | |
|---|---|---|---|---|
| 5/12/26 | Carroll, Todd | 2.8 | $785.00 | $2,198.00 |

Additional preparations for conference with the court; coordinate argument strategies with Attorney Millen; attend status conference with Judge Austin and debrief results of same

| | | | | |
|---|---|---|---|---|
| 5/12/26 | Millen, Press | 5.1 | $1,295.00 | $6,604.50 |

Prepare for Hearing with Judge Austin; telephone conference with Todd Carroll regarding same; attend Hearing; memo to Clients regarding same; prepare for Cooper conference; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 5/12/26 | Quinlan, Ann | 1.3 | $585.00 | $760.50 |

Pull together documents Mlazgar indicates are responsive to discovery requests related to Cooper Agreement; determine production collections and facts around their productions for upcoming hearing

| | | | | |
|---|---|---|---|---|
| 5/13/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Review, analyze, and exchange email correspondence with Attorney Millen and counsel for Cooper Lighting regarding subpoena response

| | | | | |
|---|---|---|---|---|
| 5/13/26 | Millen, Press | 1.3 | $1,295.00 | $1,683.50 |

Prepare for call with Cooper counsel; memo to Clients regarding same; memo to Cooper counsel regarding subpoena issues

| | | | | |
|---|---|---|---|---|
| 5/13/26 | Quinlan, Ann | 1.7 | $585.00 | $994.50 |

Review documents from case and identify potential trial exhibits

| | | | | |
|---|---|---|---|---|
| 5/14/26 | Carroll, Todd | 0.5 | $785.00 | $392.50 |

Conference with Attorney Millen and counsel for Cooper Lighting regarding compliance with subpoena; follow up with Attorney Millen regarding same

| | | | | |
|---|---|---|---|---|
| 5/14/26 | Millen, Press | 1.9 | $1,295.00 | $2,460.50 |

Draft Status Report; prepare for conference with Cooper counsel; conference call with Cooper counsel; memo to Clients regarding protective order amendments; memo to Clients regarding meet-and-confer

| | | | | |
|---|---|---|---|---|
| 5/15/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Revise and file Joint Status Report; memo to Clients regarding same

| | | | | |
|---|---|---|---|---|
| 5/21/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Review and analyze file materials

| | | | | |
|---|---|---|---|---|
| 5/27/26 | Carroll, Todd | 0.5 | $785.00 | $392.50 |

Review and analyze correspondence from opposing counsel regarding motions in limine and witnesses appearing remotely for trial testimony; coordinate with Attorney Millen regarding same and overall litigation strategy points

| | | | | |
|---|---|---|---|---|
| 5/27/26 | Millen, Press | 1.9 | $1,295.00 | $2,460.50 |

Memo to Evan Weiner regarding in limine motions; review correspondence; telephone conference with Todd Carroll regarding request for remote witness

| | | | | |
|---|---|---|---|---|
| 5/28/26 | Carroll, Todd | 1.3 | $785.00 | $1,020.50 |

EXHIBIT A.1

Review and analyze order regarding motion to strike Mlazgar's damages expert; coordinate next steps of litigation in light of same with Attorney Millen; review and analyze prior orders from Judge Austin to assess status of remaining claims in light of her descriptions of same in expert order; review and analyze emails exchanged with opposing counsel regarding trial subpoenas and other in limine motions

| | | | | |
|---|---|---|---|---|
| 5/28/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |

Review Order on Daubert Motion; memo to Clients regarding same; evaluate next steps; memo to Evan Weiner regarding subpoena; memo to photographer regarding status

| | | | | |
|---|---|---|---|---|
| 5/29/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Review and analyze numerous emails exchanged among counsel for Mlazgar and Progress regarding potential trial-related motions and assess litigation strategy and relevant procedural rules in light of same

| | | | | |
|---|---|---|---|---|
| 5/29/26 | Millen, Press | 4.8 | $1,295.00 | $6,216.00 |

Memo to Clients regarding in limine issues and service; work on Rule 43(a) issues

| | | | | |
|---|---|---|---|---|
| 6/1/26 | Carroll, Todd | 1.4 | $785.00 | $1,099.00 |

Preparations of overall litigation strategies; review and analyze email correspondence from Mr. Simpson regarding pending issues; review and analyze numerous correspondence exchanged with opposing counsel regarding pretrial issues

| | | | | |
|---|---|---|---|---|
| 6/1/26 | Millen, Press | 5.2 | $1,295.00 | $6,734.00 |

Conference call with Team regarding open issues; work on Rule 43(a) issues; memo to Megan Rushton regarding same; memo to Nneka Anunobi regarding Confidentiality Order

| | | | | |
|---|---|---|---|---|
| 6/2/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Review and analyze numerous correspondence exchanged among counsel regarding motions in limine and pretrial issues

| | | | | |
|---|---|---|---|---|
| 6/2/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |

Memo to Plaintiff's counsel regarding pro hac motion; review 43(a) cases; review photos

| | | | | |
|---|---|---|---|---|
| 6/3/26 | Millen, Press | 4.8 | $1,295.00 | $6,216.00 |

Memo to Bobby Simpson regarding exclusivity issues; work on Rule 43(a) issues

| | | | | |
|---|---|---|---|---|
| 6/3/26 | Quinlan, Ann | 1.7 | $585.00 | $994.50 |

Work on needs for Motions in Limine and forward documents for her review; review depositions and exhibits

| | | | | |
|---|---|---|---|---|
| 6/4/26 | Millen, Press | 3.6 | $1,295.00 | $4,662.00 |

Memo to Nneka Anunobi regarding confidentiality order; draft Issues and Jury Instructions; conference with Miriam Colon regarding in limine motion

| | | | | |
|---|---|---|---|---|
| 6/10/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Telephone conference with Bobby Simpson regarding service issues; memo to Even Weiner regarding in limine issues

| | | | | |
|---|---|---|---|---|
| 6/11/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Conference with opposing counsel regarding proposed motions in limine; debrief same with Attorney Millen

| | | | | |
|---|---|---|---|---|
| 6/11/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |

Prepare for call on in limine motions; memo to Clients regarding same; conference with Jason Fokens and Bobby Simpson regarding same; conference with Mlazgar counsel; memo to Clients regarding meet-and-confer

| | | | | |
|---|---|---|---|---|
| 6/12/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |

Memo to Progress counsel regarding bifurcation; telephone conference with Jason Fokens regarding commissions issue; letter to Evan Weiner regarding same; work on Aiding and Abetting issues

| | | | | |
|---|---|---|---|---|
| 6/15/26 | Millen, Press | 2.5 | $1,295.00 | $3,237.50 |

Work on in limine motion; memo to Evan Weiner regarding Mlazgar motions; memo to Clients regarding Aiding and Abetting issues; memo to Progress Counsel regarding Confidentiality Order; memo to Evan Weiner regarding same

| | | | | |
|---|---|---|---|---|
| 6/16/26 | Millen, Press | 1.8 | $1,295.00 | $2,331.00 |

Work on motion in limine regarding Kohl/Mlazgar

| | | | | |
|---|---|---|---|---|
| 6/16/26 | Quinlan, Ann | 2.1 | $585.00 | $1,228.50 |

Review documents produced in litigation; work on trial exhibits

| | | | | |
|---|---|---|---|---|
| 6/17/26 | Millen, Press | 5.3 | $1,295.00 | $6,863.50 |

Memo to Ann Quinlan regarding Exhibit List issues; review Benton testimony; prepare for call concerning witnesses; memo to Juli Saitz regarding timing; work on in limine motions; draft Motion to Amend Confidentiality Order

| | | | | |
|---|---|---|---|---|
| 6/17/26 | Quinlan, Ann | 1.9 | $585.00 | $1,111.50 |

Review Mlazgar documents and contracts and work on exhibit list

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 6/18/26 | Carroll, Todd | 1.4 | $785.00 | $1,099.00 |
| Review and analyze materials associated with amending the confidentiality order to allow for Cooper Lighting to produce responsive documents; conference with Attorney Millen and client team regarding overall trial preparations and strategies | | | | |
| 6/18/26 | Millen, Press | 5.9 | $1,295.00 | $7,640.50 |
| Conference call with Team regarding trial prep issues; work on Exhibit List; review Farrell testimony; review Benton testimony; update Daubert cases | | | | |
| 6/18/26 | Quinlan, Ann | 0.9 | $585.00 | $526.50 |
| Pull together depositions requested from client; review Mlazgar documents for potential trial exhibits | | | | |
| 6/22/26 | Carroll, Todd | 0.2 | $785.00 | $157.00 |
| Review activity from the Court regarding Cooper Lighting's documents and coordinate with Attorney Millen regarding next steps related to same | | | | |
| 6/22/26 | Millen, Press | 5.8 | $1,295.00 | $7,511.00 |
| Draft revised Motion on Expert Reports; review draft Progress motions; work on Boushie Motion In Limine; memo to clients regarding same; memo to Cooper counsel regarding production | | | | |
| 6/23/26 | Millen, Press | 6.4 | $1,295.00 | $8,288.00 |
| Continue drafting in limine motions; review Cooper production | | | | |
| 6/23/26 | Quinlan, Ann | 1.8 | $585.00 | $1,053.00 |
| Receive Cooper Production and send to client; begin review; comparison of documents produced by Cooper versus Mlazgar; review contracts and identify drafts we may want to use for trial. | | | | |
| 6/24/26 | Millen, Press | 5.1 | $1,295.00 | $6,604.50 |
| Memo to Juli Saitz regarding Cooper production; draft In Limine Motion regarding dismissed claims; memo to Clients regarding same | | | | |
| 6/24/26 | Quinlan, Ann | 1.3 | $585.00 | $760.50 |
| Review Cooper documents and determine the information missing from the production. | | | | |
| 6/24/26 | Quinlan, Ann | 0.4 | $585.00 | $234.00 |
| Pull together documents produced by Cooper which our experts should see to evaluate current opinions | | | | |
| 6/25/26 | Carroll, Todd | 1.2 | $785.00 | $942.00 |
| Begin reviewing and analyzing Mlazgar's battery of motions in limine; review and analyze draft motions in limine and emails exchanged with client team regarding same | | | | |
| 6/25/26 | Millen, Press | 5.9 | $1,295.00 | $7,640.50 |
| Review Cooper production; memo to Nneka Anunobi regarding same; conference with Ian Tresser regarding expert issues; memo to Clients regarding same; work on motion in limine filings; memo to Evan Weiner regarding redacted spreadsheet | | | | |
| 6/25/26 | Quinlan, Ann | 0.9 | $585.00 | $526.50 |
| Pull together documents for Press Millen's review from the Cooper production; analysis of what was missing from their production | | | | |
| 6/25/26 | Quinlan, Ann | 1.4 | $585.00 | $819.00 |
| Review and analyze Cooper documents produced and compare with Mlazgar productions to determine very little overlap in documents | | | | |
| 6/26/26 | Carroll, Todd | 2.2 | $785.00 | $1,727.00 |
| Review, revise, and finalize all motions in limine and accompanying materials; coordinate with Attorney Millen regarding same; begin reviewing and analyzing numerous motions in limine filed by Progress Lighting; review of materials produced by Cooper Lighting | | | | |
| 6/26/26 | Millen, Press | 6.1 | $1,295.00 | $7,899.50 |
| Prepare motions in limine for filing; review Progress motions in limine; work on Exhibit List; work on Farrell preparation; prepare Third Status Report; memo to Cooper counsel regarding subpoena | | | | |
| 6/26/26 | Quinlan, Ann | 3.1 | $585.00 | $1,813.50 |
| Review all Contracts provided by Laura Champlin and prepare summary for Press Millen's review; work on Motion in Limine of "expert" opinions" of Steve Kohl and Mark Mlazgar | | | | |
| 6/28/26 | Millen, Press | 1.2 | $1,295.00 | $1,554.00 |
| Work on Rule 43(a) Opposition | | | | |
| 6/29/26 | Millen, Press | 6.4 | $1,295.00 | $8,288.00 |
| Work on Paul Lewis preparation; memo to Nneka Anunobi regarding Cooper issues; telephone conference with Nneka Anunobi regarding subpoena; draft Joint Status Report; work on Blesi Motion Opposition; memo to Clients regarding Cooper subpoena status | | | | |
| 6/29/26 | Quinlan, Ann | 1.5 | $585.00 | $877.50 |
| Review Mlazgar documents for documents demonstrating contract negotiations. | | | | |
| 6/30/26 | Carroll, Todd | 0.4 | $785.00 | $314.00 |

EXHIBIT A.1

Draft motion to extend deadline to respond to Mlazgar's motions in limine; coordinate with counsel for Progress regarding same

| | | | | |
|---|---|---|---|---|
| 6/30/26 | Millen, Press | 6.5 | $1,295.00 | $8,417.50 |

Revise Paul Lewis Prep Outline; memo to Clients regarding same; work on Jim Patnaude outline; draft Rule 43(a) Opposition

| | | | | |
|---|---|---|---|---|
| 6/30/26 | Quinlan, Ann | 7.3 | $585.00 | $4,270.50 |

Work on trial exhibit list, reviewing transcripts and documents; work on witness preparation files for Paul Lewis; make logistical arrangements for trial.

| | | | | |
|---|---|---|---|---|
| 7/1/26 | Millen, Press | 5.7 | $1,295.00 | $7,381.50 |

Memo to Ian Tresser regarding additional documents for report; finalize draft of Rule 43(a) motion; circulate same; memo to Nneka Anunobi regarding Cooper documents; work on Jim Patnaude preparation

| | | | | |
|---|---|---|---|---|
| 7/1/26 | Quinlan, Ann | 4.9 | $585.00 | $2,866.50 |

Work with Press Millen on trial preparation; analyze dockets in JTH Minnesota case and the Focal Point Case; review all contracts received from Laura Champlin and provide summary of same for potential use at trial; pull together documents to be used in preparation of Current Lighting Witnesses testimony

| | | | | |
|---|---|---|---|---|
| 7/2/26 | Carroll, Todd | 0.7 | $785.00 | $549.50 |

Review and analyze numerous file materials related to pending motions in limine and arguments regarding same; conference with Attorney Millen regarding next steps and pretrial strategy

| | | | | |
|---|---|---|---|---|
| 7/2/26 | Millen, Press | 3.7 | $1,295.00 | $4,791.50 |

Draft Trial Logistics memo; revise Patnaude and Lewis notes; revise Blesi Opposition; work on in limine motions; memo to Ian Tresser regarding additional documents

| | | | | |
|---|---|---|---|---|
| 7/2/26 | Quinlan, Ann | 5.8 | $585.00 | $3,393.00 |

Work on trial preparation and potential for demonstratives for trial; search for and identify additional documents for potential use at trial which discuss and describe agreements with Mlazgar over time; work on trial exhibit list to be filed with the Court and prepare documents for trial

| | | | | |
|---|---|---|---|---|
| 7/6/26 | Carroll, Todd | 2.8 | $785.00 | $2,198.00 |

Review and analyze file materials in preparation for meetings with Messrs. Patnaude and Lewis; coordinate with Attorney Millen regarding pretrial materials required by the District of South Carolina local rules

| | | | | |
|---|---|---|---|---|
| 7/6/26 | Millen, Press | 5.6 | $1,295.00 | $7,252.00 |

Preparation for witness meetings; work on preparation of expert testimony; memo to Cooper counsel regarding additional documents; work on motion in limine responses

| | | | | |
|---|---|---|---|---|
| 7/7/26 | Carroll, Todd | 7.6 | $785.00 | $5,966.00 |

Trial prep session with Mr. Patnaude and trial team

| | | | | |
|---|---|---|---|---|
| 7/7/26 | Millen, Press | 6.9 | $1,295.00 | $8,935.50 |

Meet with Jim Patnaude regarding testimony; work on Exhibit List

| | | | | |
|---|---|---|---|---|
| 7/8/26 | Carroll, Todd | 7.2 | $785.00 | $5,652.00 |

Trial prep session with Mr. Lewis and trial team

| | | | | |
|---|---|---|---|---|
| 7/8/26 | Millen, Press | 7.1 | $1,295.00 | $9,194.50 |

Work on witness prep with Paul Lewis; work on deposition designations; review exhibit issues for Expert

| | | | | |
|---|---|---|---|---|
| 7/8/26 | Quinlan, Ann | 4.3 | $585.00 | $2,515.50 |

Review additional documents produced by Cooper; review Juli Saitz's expert report and prepare a list of documents currently on exhibit list, those that can be added and those we need to obtain from Juli Saitz; work on trial exhibits and discuss with Press Millen documents to be put on the exhibit list; review Mlazgar's depositions for discussions on agreeements with Current Lighting

| | | | | |
|---|---|---|---|---|
| 7/9/26 | Carroll, Todd | 2.3 | $785.00 | $1,805.50 |

Trial prep session with Ms. Saitz and trial team

| | | | | |
|---|---|---|---|---|
| 7/9/26 | Millen, Press | 4.2 | $1,295.00 | $5,439.00 |

Conference call with Juli Saitz regarding expert testimony; memo to Paul Lewis regarding additional exhibits; work on deposition designations

| | | | | |
|---|---|---|---|---|
| 7/9/26 | Quinlan, Ann | 4.3 | $585.00 | $2,515.50 |

Review Brad Perkins deposition for trial; work on collection of trial exhibits for attorney review

| | | | | |
|---|---|---|---|---|
| 7/10/26 | Millen, Press | 0.8 | $1,295.00 | $1,036.00 |

Work on Trial preparation

| | | | | |
|---|---|---|---|---|
| 7/10/26 | Quinlan, Ann | 1.6 | $585.00 | $936.00 |

Update exhibits and exhibit list for trial; format exhibit list in the Court-required AO 187 format

| | | | | |
|---|---|---|---|---|
| 7/11/26 | Millen, Press | 0.5 | $1,295.00 | $647.50 |

Work on Opposition to Motion in Limine

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 7/13/26 | Millen, Press | 0.7 | $1,295.00 | $906.50 |
| Memo to Jason Fokens and Bobby Simpson regarding deposition designations; memo to Nneka Anunobi regarding NDA; work on Exhibit List | | | | |
| 7/13/26 | Quinlan, Ann | 1.4 | $585.00 | $819.00 |
| Work with Press Millen on trial preparation and potential trial exhibits | | | | |
| 7/14/26 | Millen, Press | 0.3 | $1,295.00 | $388.50 |
| Telephone conference with Jennifer Filipazzo regarding trial issues; send Exhibit List to Bobby Simpson | | | | |
| 7/14/26 | Quinlan, Ann | 0.5 | $585.00 | $292.50 |
| Work on trial preparation, including potential demonstratives | | | | |
| 7/15/26 | Millen, Press | 6.7 | $1,295.00 | $8,676.50 |
| Work on Exhibit List; draft brief on Damages Evidence; work on Brief on JTH Settlement | | | | |
| 7/15/26 | Quinlan, Ann | 3.6 | $585.00 | $2,106.00 |
| Updates to trial exhibits and exhibit list in the AO187 format, finalize exhibit numbering and put in trial presentation format | | | | |
| 7/16/26 | Carroll, Todd | 0.3 | $785.00 | $235.50 |
| Exchange email correspondence with Attorney Millen regarding numerous filings and trial preparations | | | | |
| 7/16/26 | Millen, Press | 5.1 | $1,295.00 | $6,604.50 |
| Telephone conference with Ian Tresser regarding Demonstratives; continue drafting oppositions; file same; work on Exhibit List | | | | |
| 7/16/26 | Quinlan, Ann | 2.5 | $585.00 | $1,462.50 |
| Work on Court filings related to Motions In Limine; work on deposition designations and trial exhibits | | | | |
| 7/17/26 | Carroll, Todd | 0.4 | $785.00 | $314.00 |
| Review and analyze Mlazgar's Rule 26(a)(3) pretrial disclosures | | | | |
| 7/17/26 | Millen, Press | 6.1 | $1,295.00 | $7,899.50 |
| Work on Exhibit List; memo to Evan Weiner regarding under-seal issues; revise and file Motion in Limine Briefs; file Rule 26 Designations | | | | |
| 7/17/26 | Quinlan, Ann | 12.8 | $585.00 | $7,488.00 |
| Prepare court filings for depositions designations, exhibits and work on pre-trial brief; Begin to pull and review plaintiff's exhibits | | | | |
| 7/18/26 | Quinlan, Ann | 11.8 | $585.00 | $6,903.00 |
| Review and evaluate the more than 900 plaintiff's exhibits | | | | |
| 7/19/26 | Millen, Press | 1.5 | $1,295.00 | $1,942.50 |
| Work on motion in limine issues | | | | |
| 7/19/26 | Quinlan, Ann | 11.9 | $585.00 | $6,961.50 |
| Continue review and evaluation of plaintiff's trial exhibits, denoting incomplete documents; review deposition designations from plaintiff | | | | |
| 7/20/26 | Carroll, Todd | 0.3 | $785.00 | $235.50 |
| Review and analyze correspondence to opposing counsel regarding numerous issues and deficiencies with Mlazgar's Rule 26(a)(3) disclosures; coordinate with Attorney Millen regarding same | | | | |
| 7/20/26 | Millen, Press | 2.2 | $1,295.00 | $2,849.00 |
| Memo to Evan Weiner regarding Pretrial Disclosures; work on neutral Statement; work on Motion in Limine Reply Briefs | | | | |
| 7/20/26 | Quinlan, Ann | 7.5 | $585.00 | $4,387.50 |
| Identify documents that Plaintiff's listed on exhibit list and reach out to Progress' counsel; format pleading for objections to Plaintiff's exhibit list; analysis of exhibit issues of incompleteness; update database for attorney review of exhibits; work on trial preparation | | | | |
| 7/21/26 | Carroll, Todd | 1.2 | $785.00 | $942.00 |
| Conference with Attorney Millen and counsel for Progress regarding preparations for pretrial conference with Judge Austin regarding "trial logistics"; review and analyze numerous file materials in preparation for same | | | | |
| 7/21/26 | Millen, Press | 7.2 | $1,295.00 | $9,324.00 |
| Memo to Evan Weiner regarding neutral statement; draft Reply Brief on Kohl/Mlazgar; memo to Bobby Simpson regarding same; revise Brief; conference call with Progress Counsel; work on JTH document objections | | | | |
| 7/21/26 | Quinlan, Ann | 6.8 | $585.00 | $3,978.00 |
| Work on index of plaintiff's trial exhibits and identify those that are text messages so that we can object based on Rules of Evidence 802; work with Press Millen on objections to trial exhibits | | | | |

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 7/22/26 | Carroll, Todd | 4.2 | $785.00 | $3,297.00 |

Numerous conferences with Attorney Millen in preparation for and debriefing results of conference with Judge Austin; conference with Judge Austin regarding trial logistics; begin reviewing and analyzing file materials in conjunction with preparing the pretrial brief and related materials associated with trial preparations

| | | | | |
|---|---|---|---|---|
| 7/22/26 | Millen, Press | 5.8 | $1,295.00 | $7,511.00 |

Status Conference with Court; draft Motion in Limine Replies; work on Exhibit List

| | | | | |
|---|---|---|---|---|
| 7/22/26 | Quinlan, Ann | 7.6 | $585.00 | $4,446.00 |

Continue to work on objections to trial exhibits; identify JTH documents without objection; work on trial preparation

| | | | | |
|---|---|---|---|---|
| 7/23/26 | Carroll, Todd | 3.2 | $785.00 | $2,512.00 |

Begin reviewing and analyzing deposition transcript from Mr. Boyle (as Rule 30(b)(6) designee) in conjunction with identifying objections and counter-designations of transcript testimony; attend meet, mark, and exchange conference with Attorney Millen and opposing counsel; debrief results of same with Attorney Millen and prepare next steps in response to Mlazgar's failure to meaningfully engage

| | | | | |
|---|---|---|---|---|
| 7/23/26 | Millen, Press | 6.4 | $1,295.00 | $8,288.00 |

Finalize Motion in Limine Replies for filing; meet and confer on Pretrial Designations; review Exhibit List and add objections

| | | | | |
|---|---|---|---|---|
| 7/23/26 | Quinlan, Ann | 7.6 | $585.00 | $4,446.00 |

Review responses to Motions in Limine; finalize objections, work on trial preparation; analysis of newly received exhibit list which contains incomplete documents, exhibits contain multiple documents and contain still hundreds of text messages that are not business records

| | | | | |
|---|---|---|---|---|
| 7/24/26 | Carroll, Todd | 5.5 | $785.00 | $4,317.50 |

Continue reviewing and analyzing deposition transcripts of Mr. Boyle and Mr. Perkins in conjunction with compiling objections and counter-designations; review and analyze draft replies in support of motions in limine; coordinate with Attorney Millen and Mr. Simpson regarding litigation strategies and arguments; begin drafting pretrial brief; review, revise, and finalize motion to strike deposition designations of Mr. Benton

| | | | | |
|---|---|---|---|---|
| 7/24/26 | Millen, Press | 2.4 | $1,295.00 | $3,108.00 |

Finalize Motion in Limine Replies for filing; draft and file Motion to Strike; work on trial prep issues

| | | | | |
|---|---|---|---|---|
| 7/24/26 | Quinlan, Ann | 6.2 | $585.00 | $3,627.00 |

Work on trial preparation preparing service notebooks for the court, pull together depositions and case documents for use in courtroom

| | | | | |
|---|---|---|---|---|
| 7/25/26 | Millen, Press | 1.4 | $1,295.00 | $1,813.00 |

Work on Voir Dire and Bifurcation issues

| | | | | |
|---|---|---|---|---|
| 7/26/26 | Carroll, Todd | 2.0 | $785.00 | $1,570.00 |

Continue reviewing and analyzing deposition transcripts to prepare objections and counter-designations to same

| | | | | |
|---|---|---|---|---|
| 7/26/26 | Millen, Press | 1.3 | $1,295.00 | $1,683.50 |

Work on Bifurcation Motion; work on Voir Dire

| | | | | |
|---|---|---|---|---|
| 7/27/26 | Carroll, Todd | 4.8 | $785.00 | $3,768.00 |

Continue drafting pretrial brief; continue reviewing deposition transcripts for purposes of creating objections and counter-designations; continue reviewing and analyzing pleadings and other file materials in conjunction with preparing pretrial filings

| | | | | |
|---|---|---|---|---|
| 7/27/26 | Millen, Press | 7.9 | $1,295.00 | $10,230.50 |

Memo to Bobby Simpson and Jason Fokens regarding voir dire; work on Paul Lewis direct testimony; draft Bifurcation Motion; memo to Bobby Simpson regarding same

| | | | | |
|---|---|---|---|---|
| 7/27/26 | Quinlan, Ann | 9.5 | $585.00 | $5,557.50 |

Work on new exhibit list received from Plaintiff noting items which were not on the original list, incompleteness and multiple documents being used as a single exhibit; put in objections to the new exhibit list

| | | | | |
|---|---|---|---|---|
| 7/28/26 | Carroll, Todd | 6.8 | $785.00 | $5,338.00 |

Continue drafting pretrial brief, jury instructions, and other materials accompanying pretrial filings required by local rules; continue reviewing and analyzing file materials in conjunction with same; review, revise, and finalize motion to bifurcate; coordinate argument strategies with Attorney Millen

| | | | | |
|---|---|---|---|---|
| 7/28/26 | Millen, Press | 7.2 | $1,295.00 | $9,324.00 |

Revise Bifurcation Brief; trial preparation; work on Lewis and Patnaude testimony outlines; work on Deposition Designations

| | | | | |
|---|---|---|---|---|
| 7/28/26 | Quinlan, Ann | 7.9 | $585.00 | $4,621.50 |

Continue to work on  new exhibit list received from Plaintiff  putting in objections to the new exhibit list; work with Press Millen on objections; work on trial preparation

| | | | | |
|---|---|---|---|---|
| 7/29/26 | Carroll, Todd | 5.2 | $785.00 | $4,082.00 |

Continue drafting pretrial brief; continue reviewing and analyzing file materials and prior filings in conjunction with same; conference with Attorney Millen regarding same and overall litigation strategy

| | | | | |
|---|---|---|---|---|
| 7/29/26 | Millen, Press | 7.3 | $1,295.00 | $9,453.50 |

EXHIBIT A.1

Travel to Greenville; trial preparation; meet with Bobby Simpson and Paul Lewis regarding testimony

| | | | | |
|---|---|---|---|---|
| 7/29/26 | Quinlan, Ann | 4.7 | $585.00 | $2,749.50 |

Finalize objections to plaintiff's new list of exhibits and prepare for service; pull together expert reports and discovery for courtroom, work on trial preparation

| | | | | |
|---|---|---|---|---|
| 7/30/26 | Carroll, Todd | 6.8 | $785.00 | $5,338.00 |

Continue drafting and re using pretrial brief; continue drafting and revising proposed jury instructions; conference with Progress Lighting's counsel regarding status of proceedings and to coordinate regarding common issues; review and analyze Show Cause Order; draft response to the court joining Progress Lighting's arguments that prompted the order; coordinate with Attorney Millen and client team on all of the above

| | | | | |
|---|---|---|---|---|
| 7/30/26 | Millen, Press | 8.2 | $1,295.00 | $10,619.00 |

Work on trial preparation; meet with Bobby Simpson and Jim Patnaude regarding testimony; work on pretrial filings

| | | | | |
|---|---|---|---|---|
| 7/30/26 | Quinlan, Ann | 4.3 | $585.00 | $2,515.50 |

Pull together exhibits for witness preparation sessions; review JTH documents on plaintiff's exhibit list and mention personnel at Current Lighting or reference HLI or Hubbell

| | | | | |
|---|---|---|---|---|
| 7/31/26 | Carroll, Todd | 6.5 | $785.00 | $5,102.50 |

Continue drafting pretrial brief; continue drafting proposed jury instructions; continue reviewing and analyzing deposition transcripts in preparation for examining witnesses at trial; exchange numerous emails with trial team regarding same

| | | | | |
|---|---|---|---|---|
| 7/31/26 | Millen, Press | 10.2 | $1,295.00 | $13,209.00 |

Trial preparation; work on deposition designations; meet with Tom Benton for witness preparation, travel from GVL; telephone conference with Lindsay Builder who advised of Progress settlement

| | | | | |
|---|---|---|---|---|
| 7/31/26 | Quinlan, Ann | 4.6 | $585.00 | $2,691.00 |

Pull together key pleadings and documents under seal, along with discovery responses for courtroom use; work on trial preparation

| | | | | |
|---|---|---|---|---|
| 8/1/26 | Carroll, Todd | 1.7 | $785.00 | $1,334.50 |

Continue drafting and revising pretrial brief; review and analyze file materials relevant to same; exchange email correspondence with Attorney Millen and client team regarding edits; additional work on trial preparations

| | | | | |
|---|---|---|---|---|
| 8/1/26 | Millen, Press | 5.9 | $1,295.00 | $7,640.50 |

Trial preparation; work on Jim Patnaude deposition designations; work on Mark Mlazgar cross-examination

| | | | | |
|---|---|---|---|---|
| 8/2/26 | Millen, Press | 2.2 | $1,295.00 | $2,849.00 |

Trial preparation; work on Mlazgar cross-examination

| | | | | |
|---|---|---|---|---|
| 8/3/26 | Carroll, Todd | 8.7 | $785.00 | $6,829.50 |

Continue revising and finalizing pretrial brief, jury instructions, voir dire, verdict form, witness list, and exhibit list; exchange numerous messages with Attorney Millen, client team, and opposing counsel regarding same; exchange email correspondence with chambers regarding same; coordinate securing questionnaires for potential jurors and begin reviewing and analyzing same

| | | | | |
|---|---|---|---|---|
| 8/3/26 | Millen, Press | 7.3 | $1,295.00 | $9,453.50 |

Trial preparation; work on Mark Mlazgar cross-examination; telephone conference with Todd Carroll regarding pretrial filings; draft Opposition to Jury Instructions

| | | | | |
|---|---|---|---|---|
| 8/3/26 | Quinlan, Ann | 0.8 | $585.00 | $468.00 |

Work on submissions to the court with the trial brief

| | | | | |
|---|---|---|---|---|
| 8/4/26 | Carroll, Todd | 6.6 | $785.00 | $5,181.00 |

Review, finalize, and transmit to Judge Austin HLI's objections to Mlazgar's request for a jury instruction regarding Section 4(m) of the ESRA as a "non-compete" provision; attend and participate in hearing regarding motions in limine and other pretrial issues; debrief same with Attorney Millen; begin reviewing and analyzing file materials in preparation for meeting with witness and Mr. Simpson and coordinate with Ms. Quinlan regarding same; conference with Mr. Simpson regarding preparations for witness preparations and results of hearing with Judge Austin; continue reviewing and analyzing responses to juror questionnaires

| | | | | |
|---|---|---|---|---|
| 8/4/26 | Millen, Press | 6.1 | $1,295.00 | $7,899.50 |

Work on trial preparation; prepare for Hearing; attend Hearing; revise Opposition to Jury Instruction; work on cross examinations

| | | | | |
|---|---|---|---|---|
| 8/4/26 | Quinlan, Ann | 10.3 | $585.00 | $6,025.50 |

Review exhibits identified by Plaintiff; work on witness files and work on trial preparation

| | | | | |
|---|---|---|---|---|
| 8/5/26 | Carroll, Todd | 9.5 | $785.00 | $7,457.50 |

Travel to Greenville for trial preparations; conference with Mr. Simpson and Mr. Farrell preparing for trial; review and analyze text orders and other filings with the court; conference with Attorney Millen regarding same and next steps; return travel to Columbia

| | | | | |
|---|---|---|---|---|
| 8/5/26 | Millen, Press | 7.4 | $1,295.00 | $9,583.00 |

Trial preparation; work on Aiding and Abetting issues; telephone conference with Jason Fokens regarding jury issue

| | | | | |
|---|---|---|---|---|
| 8/5/26 | Quinlan, Ann | 8.9 | $585.00 | $5,206.50 |

Review exhibits identified by Plaintiff; work on witness files and work on trial preparation; work with attorneys on exihibt review for witnesses

| | | | | |
|---|---|---|---|---|
| 8/6/26 | Carroll, Todd | 4.3 | $785.00 | $3,375.50 |

EXHIBIT A.1

Additional review of juror questionnaires in conjunction with finalizing strikes for cause; coordinate with Attorney Millen and opposing counsel regarding joint strikes; draft notice of withdrawal of motion to strike Mlazgar's Tom Benton deposition designations in light of his live testimony; begin reviewing and analzing materials from John White and Matthew Blesi in preparation for in-trial cross-examinations; conference with Ms. Quinlan regarding aggregating file materials for witnesses to be cross-examined

| | | | | |
|---|---|---|---|---|
| 8/6/26 | Millen, Press | 6.8 | $1,295.00 | $8,806.00 |

Trial preparation; work on Wisconsin issues; jury selection issues

| | | | | |
|---|---|---|---|---|
| 8/6/26 | Quinlan, Ann | 9.7 | $585.00 | $5,674.50 |

Review exhibits identified by Plaintiff; work on witness files and work on trial preparation; pull together exhibits for attorney review for witness preparation; denote inconisitencies and documents that are incomplete on Plaintiff's exhibit list

| | | | | |
|---|---|---|---|---|
| 8/7/26 | Carroll, Todd | 1.7 | $785.00 | $1,334.50 |

Continue reviewing file materials associated with John Wilson, Matthew Blesi, Kim Mlazgar, and Scott St. Marie for potential cross-examination purposes

| | | | | |
|---|---|---|---|---|
| 8/7/26 | Millen, Press | 7.1 | $1,295.00 | $9,194.50 |

Trial preparation; work on Jury issues; work on Patnaude and Lewis outlines; work on Steve Kohl cross-examination

| | | | | |
|---|---|---|---|---|
| 8/7/26 | Quinlan, Ann | 5.1 | $585.00 | $2,983.50 |

Review exhibits identified by Plaintiff; work on witness files and work on trial preparation

| | | | | |
|---|---|---|---|---|
| 8/8/26 | Millen, Press | 4.4 | $1,295.00 | $5,698.00 |

Work on jury selection and Kohl cross-examination

| | | | | |
|---|---|---|---|---|
| 8/8/26 | Quinlan, Ann | 4.3 | $585.00 | $2,515.50 |

Review new exhibits on exhibit list; review exhibit list from Mlazgar's counsel from Friday and note issues of exhibits not removed; work on pulling references in documents related to Justin Hendrickson and job duties for the aiding and abetting claims

| | | | | |
|---|---|---|---|---|
| 8/9/26 | Millen, Press | 3.9 | $1,295.00 | $5,050.50 |

Work on jury selection and Wisconsin law issues; travel to GVL

| | | | | |
|---|---|---|---|---|
| 8/10/26 | Carroll, Todd | 10.5 | $785.00 | $8,242.50 |

Travel to Greenville for jury selection; participate in jury selection; debrief same and continue preparing for trial with Attorney Millen and client team; review and analyze file materials in conjunction with same; return travel to Columbia

| | | | | |
|---|---|---|---|---|
| 8/10/26 | Millen, Press | 8.7 | $1,295.00 | $11,266.50 |

Attend voir dire; meet with team; prepare Paul Lewis

| | | | | |
|---|---|---|---|---|
| 8/10/26 | Quinlan, Ann | 2.6 | $585.00 | $1,521.00 |

Review emails from plaintiff on documents and reconcile documents with objections and prepare memo regarding same

| | | | | |
|---|---|---|---|---|
| 8/11/26 | Carroll, Todd | 4.7 | $785.00 | $3,689.50 |

Review, analyze, and revise numerous draft reports to the court regarding status of exhibit objections and stipulation to commissions owed to Mlazgar; exchange numerous emails with opposing counsel, Attorney Millen, and client team regarding same; conferences with Attorney Millen regarding reports to the court, objections to Mlazgar's exhibits, and overall litigation strategy; continue reviewing and analyzing file materials associated with trial witnesses for cross-examination purposes; conference with Mr. Knopsnyder regarding demonstratives for opening statement

| | | | | |
|---|---|---|---|---|
| 8/11/26 | Millen, Press | 8.2 | $1,295.00 | $10,619.00 |

Work on Wisconsin law issues; prepare Jim Patnaude testimony; work on expert issues; travel from GVL

| | | | | |
|---|---|---|---|---|
| 8/11/26 | Quinlan, Ann | 5.7 | $585.00 | $3,334.50 |

Review new exhibit list submitted by plaintiff and reconcile objections and changes made to documents; work on witness files for plaintiff's witnesses; prepare for trial; assist with reply to Show Cause Order

| | | | | |
|---|---|---|---|---|
| 8/12/26 | Carroll, Todd | 8.0 | $785.00 | $6,280.00 |

Travel to Greenville for trial preparations; coordinate issues relating to examining Messrs. White and Blessi with Attorney Morgan; conference with Mr. Ferrell and client team regarding trial preparations; begin coordinating points for opening statement; return travel to Columbia

| | | | | |
|---|---|---|---|---|
| 8/12/26 | Millen, Press | 9.8 | $1,295.00 | $12,691.00 |

Work on response on show-cause motion; work on trial prep; conference call with Juli Saitz regarding testimony

| | | | | |
|---|---|---|---|---|
| 8/12/26 | Quinlan, Ann | 7.5 | $585.00 | $4,387.50 |

Update exhibit lists with agreements with plaintiffs and prepare for trial; receive plaintiffs new version of documents and coordinate use at trial

| | | | | |
|---|---|---|---|---|
| 8/13/26 | Carroll, Todd | 4.8 | $785.00 | $3,768.00 |

Draft outline for Mr. Farrell's trial testimony; review and analyze file materials relevant to same; review, revise, and finalize show-cause reply and email same to Judge Austin's chambers with same; conferences with Mr. Simpson and Attorney Millen regarding same and overall litigation strategy; additional review and analysis of file materials in conjunction with preparing trial strategies

| | | | | |
|---|---|---|---|---|
| 8/13/26 | Millen, Press | 9.6 | $1,295.00 | $12,432.00 |

EXHIBIT A.1

Work on Reply Brief on Show-Cause; trial preparation; revise Paul Lewis outline

| | | | | |
|---|---|---|---|---|
| 8/13/26 | Quinlan, Ann | 9.9 | $585.00 | $5,791.50 |

Travel to Greenville; work on trial preparation including working on new collection of Plaintiff's trial exhibits

| | | | | |
|---|---|---|---|---|
| 8/14/26 | Carroll, Todd | 8.6 | $785.00 | $6,751.00 |

Prepare for and travel to Greenville for final pretrial conference; attend pretrial conference; debrief results of same with trial team and continue with trial preparations; return travel to Columbia

| | | | | |
|---|---|---|---|---|
| 8/14/26 | Millen, Press | 8.8 | $1,295.00 | $11,396.00 |

Trial preparation; travel to Greenville; attend pretrial conference; meet with clients; review choice of law cases

| | | | | |
|---|---|---|---|---|
| 8/14/26 | Quinlan, Ann | 8.3 | $585.00 | $4,855.50 |

Move trial documents to court and set-up work spaces; prepare for and attend pretrial hearing; prepare for trial

| | | | | |
|---|---|---|---|---|
| 8/15/26 | Carroll, Todd | 4.2 | $785.00 | $3,297.00 |

Continue reviewing and analyzing file materials in preparation for trial, including points for opening statement and examinations of witnesses; coordinate with Attorney Millen regarding same

| | | | | |
|---|---|---|---|---|
| 8/15/26 | Millen, Press | 8.3 | $1,295.00 | $10,748.50 |

Trial preparation; work on cross-examination; TC Todd Carroll regarding opening and Blessi issues

| | | | | |
|---|---|---|---|---|
| 8/15/26 | Quinlan, Ann | 8.6 | $585.00 | $5,031.00 |

Prepare for trial; organize newly received plaintiffs exhibits

| | | | | |
|---|---|---|---|---|
| 8/16/26 | Carroll, Todd | 6.0 | $785.00 | $4,710.00 |

Travel to Greenville for trial; prepare for Day 1 of trial, including mock opening argument with client team; additional review of Mr. Wilson's and Mr. Blesi's materials in anticipation of cross-examining these witnesses at trial

| | | | | |
|---|---|---|---|---|
| 8/16/26 | Millen, Press | 8.7 | $1,295.00 | $11,266.50 |

Trial preparation; work on Boushie cross-examination; meet with clients and work on opening statement

| | | | | |
|---|---|---|---|---|
| 8/16/26 | Quinlan, Ann | 4.7 | $585.00 | $2,749.50 |

Prepare for trial

| | | | | |
|---|---|---|---|---|
| 8/17/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |

Prepare for, participate in, and debrief results from Day 1 of trial; begin preparations for Day 2

| | | | | |
|---|---|---|---|---|
| 8/17/26 | Millen, Press | 11.8 | $1,295.00 | $15,281.00 |

Trial and trial preparation; research jury instruction issues

| | | | | |
|---|---|---|---|---|
| 8/17/26 | Quinlan, Ann | 9.6 | $585.00 | $5,616.00 |

Trial and trial preparation

| | | | | |
|---|---|---|---|---|
| 8/18/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |

Finalize preparations for Day 2 of trial; Day 2 of trial; begin preparations for Day 3 of trial

| | | | | |
|---|---|---|---|---|
| 8/18/26 | Millen, Press | 9.4 | $1,295.00 | $12,173.00 |

Trial and trial preparation

| | | | | |
|---|---|---|---|---|
| 8/18/26 | Quinlan, Ann | 9.1 | $585.00 | $5,323.50 |

Trial and trial preparation

| | | | | |
|---|---|---|---|---|
| 8/19/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |

Finalize preparations for Day 3 of trial; Day 3 of trial; bring preparations for Day 4 of trial

| | | | | |
|---|---|---|---|---|
| 8/19/26 | Millen, Press | 10.9 | $1,295.00 | $14,115.50 |

Trial and trial preparation

| | | | | |
|---|---|---|---|---|
| 8/19/26 | Quinlan, Ann | 10.6 | $585.00 | $6,201.00 |

Trial and trial preparation; research several issues brought up in court

| | | | | |
|---|---|---|---|---|
| 8/20/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |

Finalize preparations for Day 4 of trial; Day 4 of trial; begin preparations for Day 5 of trial

| | | | | |
|---|---|---|---|---|
| 8/20/26 | Millen, Press | 9.4 | $1,295.00 | $12,173.00 |

Trial and trial preparation

EXHIBIT A.1

| | | | | |
|---|---|---|---|---|
| 8/20/26 | Quinlan, Ann | 6.7 | $585.00 | $3,919.50 |
| Trial and trial preparation | | | | |
| 8/21/26 | Carroll, Todd | 10.0 | $785.00 | $7,850.00 |
| Finalize preparations for Day 5 of trial; Day 5 of trial; debrief same | | | | |
| 8/21/26 | Millen, Press | 11.8 | $1,295.00 | $15,281.00 |
| Trial and trial preparation; travel from Greenville | | | | |
| 8/21/26 | Quinlan, Ann | 10.8 | $585.00 | $6,318.00 |
| Trial and trial preparation; research issues raised by Mark Mlazgar; research whether any documents taken by former Mlazgar employees have been identified | | | | |
| 8/22/26 | Millen, Press | 4.3 | $1,295.00 | $5,568.50 |
| Trial preparation; memo to court regarding interrogatories; work on cross-examinations and Saitz testimony | | | | |
| 8/22/26 | Quinlan, Ann | 2.6 | $585.00 | $1,521.00 |
| Trial and trial preparation | | | | |
| 8/23/26 | Carroll, Todd | 1.8 | $785.00 | $1,413.00 |
| Review and analyze file materials and deposition transcripts in preparation for Day 6 of trial | | | | |
| 8/23/26 | Millen, Press | 7.7 | $1,295.00 | $9,971.50 |
| Travel to Greenville; work on Saitz testimony; work on Mlazgar cross | | | | |
| 8/23/26 | Quinlan, Ann | 3.1 | $585.00 | $1,813.50 |
| Prepare for upcoming testimony of Mark Mlazgar and Juli Saitz; organize and update exhibits admitted | | | | |
| 8/24/26 | Carroll, Todd | 12.0 | $785.00 | $9,420.00 |
| Finalize preparations for Day 6 of trial; Day 6 of trial; debrief same and prepare for Day 7 | | | | |
| 8/24/26 | Millen, Press | 11.4 | $1,295.00 | $14,763.00 |
| Trial and trial preparation; meet with Jim Patnaude regarding testimony | | | | |
| 8/24/26 | Quinlan, Ann | 10.4 | $585.00 | $6,084.00 |
| Trial and trial preparation including pulling materials together for Patnaude direct exam; check revised deposition designations and inclusion of objections and counter-designations | | | | |
| 8/25/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |
| Finalize preparations for Day 7 of trial; Day 7 of trial; debrief same and prepare for Day 8 | | | | |
| 8/25/26 | Millen, Press | 12.5 | $1,295.00 | $16,187.50 |
| Trial and trial preparation; work on directed verdict and closing | | | | |
| 8/25/26 | Quinlan, Ann | 9.7 | $585.00 | $5,674.50 |
| Trial and trial preparation; update exhibits entered into evidence; work with Todd Carroll on newly received Hendrickson desigations and objections; update Patnaude direct examination materials | | | | |
| 8/26/26 | Carroll, Todd | 11.0 | $785.00 | $8,635.00 |
| Finalize preparations for Day 8 of trial; Day 8 of trial; debrief results of same and prepare for final day of trial | | | | |
| 8/26/26 | Millen, Press | 16.2 | $1,295.00 | $20,979.00 |
| Trial and trial preparation | | | | |
| 8/26/26 | Quinlan, Ann | 10.8 | $585.00 | $6,318.00 |
| Attend trial and prepare for day; work on updating exhibits admitted for day; work on closing arguments preparation | | | | |
| 8/27/26 | Carroll, Todd | 10.0 | $785.00 | $7,850.00 |
| Finalize preparations for Day 9 of trial; Day 9 of trial; debrief results of verdict with client team and anticipated next steps of litigation; return travel to Columbia | | | | |
| 8/27/26 | Millen, Press | 8.7 | $1,295.00 | $11,266.50 |
| Trial and trial preparation | | | | |
| 8/27/26 | Quinlan, Ann | 7.0 | $585.00 | $4,095.00 |
| Trial and trial preparation; work with and confirm exhibits admitted at trial | | | | |
| 8/28/26 | Carroll, Todd | 5.7 | $785.00 | $4,474.50 |

EXHIBIT A.1

## Time Entry Detail Listing

## Time Worked Between 1/6/2023 and 9/2/2026

## Client: 115612 - Current Lighting Solutions, LLC, Matter: 0003.6 - Trade Secrets Action

| | | | | |
|---|---|---|---|---|
| Conferences with Attorney Millen and client team regarding post-trial motions; begin drafting petition for attorneys' fees; review and analyze case law and file materials relevant to same | | | | |
| 8/28/26 | Millen, Press | 3.8 | $1,295.00 | $4,921.00 |
| Travel from Greenville; telephone conference with Todd Carroll regarding post-judgment issues | | | | |
| 8/28/26 | Quinlan, Ann | 4.9 | $585.00 | $2,866.50 |
| Update case file with final exhibits and attorney work product used at trial; travel home from Greenville, SC | | | | |
| 8/31/26 | Carroll, Todd | 5.4 | $785.00 | $4,239.00 |
| Continue drafting petition for attorneys' fees and costs; review and analyze file materials, the court's docket, and case law relevant to same; coordinate with Attorney Millen regarding strategy for same | | | | |
| 8/31/26 | Millen, Press | 1.8 | $1,295.00 | $2,331.00 |
| Set out post-judgment time line; memo to Jason Fokens regarding same; telephone conference with Jason Fokens regarding same; review fees issues | | | | |
| | | | **Billable Hours** | **Billable Amount** |
| | | | **2,588.0** | **$2,453,398.00** |

EXHIBIT A.1